IN THE UNTIED STATES DISTRICT COURT FOR THE
MIDDLE DISTRICT OF FLORIDA
JACKSONVILLE DIVISION

CLIFTON MCNEIL BROOKS,

       Petitioner.

v.                            CASE NO.  3:19-cv-787-MMH-MCR

MARK S. INCH, Secretary of the
Florida Department of Corrections
(FDC).

       Respondent.

# FDC'S EXHIBIT 23

## SUPPLEMENTAL RECORD VOL 5

## DIRECT APPEAL - 1D13-1073 - Depositions

# IN THE
# 1st District Court of Appeal
# Tallahassee, Florida



Case No.: **16-2012-CF-006884-AXXX-MA**
**Division CR-E**

Appeal No.: **1D13-1073**

# NOT FOR PUBLIC DISCLOSURE

**CLIFTON BROOKS,**          Appellant____,

VS

**STATE OF FLORIDA,**          Appellee____,

RONNIE FUSSELL,
CLERK
OF THE CIRCUIT AND
COUNTY COURTS

## RECORD ON APPEAL

### SUPPLEMENTAL VOLUME 3

Appeal from the Circuit Court

Duval County, Florida



### Before the Honorable Judge Tatiana Salvador

**PUBLIC DEFENDER,**
**2ND. JUDICIAL CIRCUIT**
**FOR APPELLANT**

**ATTORNEY GENERAL,**

**FOR APPELLEE**

IN THE CIRCUIT COURT OF THE FOURTH
JUDICIAL CIRCUIT, IN AND FOR DUVAL
COUNTY, FLORIDA

**CLIFTON BROOKS,**

CASE NO:  **16-2012-CF-006884-AXXX-MA**
**DIVISION CR-E**

APPELLANT

**STATE OF FLORIDA,**

APPEAL NO:  **1 D 3407 3**

APPELLEE

## SUPPLEMENTAL VOLUME 3

| INSTRUMENT | DATE FILED | PAGE |
|---|---|---|
| TRANSCRIPT OF THE DEPOSITION OF DONNA GRADEN, J.M., AND ███████████ TAKEN ON OCTOBER 31, 2012 | 07/16/14 | 1-86 |
| TRANSCRIPT OF THE DEPOSITION OF SHANTELL HARRIS AND JOSE RUIZ TAKEN ON DECEMBER 13, 2012 | 07/17/14 | 87-139 |
| SUPPLEMENTAL DESIGNATION TO THE COURT REPORTER AND DIRECTIONS TO THE CLERK | 07/18/14 | 140-144 |
| CERTIFICATE OF CLERK | | |

**\*\*\*END\*\*\***

1
                                IN THE CIRCUIT COURT, FOURTH
                                JUDICIAL CIRCUIT, IN AND FOR
2                               DUVAL COUNTY, FLORIDA

3                               CASE NO.: 2012-68840-CFA
                                DIVISION: CR-E
4
        STATE OF FLORIDA
5
        vs.
6
        CLIFTON BROOKS,
7
                Defendant.
8        _____

9

10      STATE OF FLORIDA )

11      COUNTY OF DUVAL  )

12          Depositions of **DONNA GRADEN, J.M., and** ███████

13      ███████, taken on behalf of the Defendant,

14      pursuant to Notice of Taking Deposition in the

15      above-entitled action, on Wednesday, October 31st,

16      2012, at 2:09 p.m., at the State Attorney's Office,

17      220 East Bay Street, 1st Floor, Jacksonville,

18      Florida, before Angela Reichenbach, Florida

19      Professional Reporter and Notary Public in and for

20      the State of Florida at Large.

21

22

23

24

25

**PAGE # 1 OF 144**

2

```
1                    A P P E A R A N C E S

2           ANNA HIXON,  Esquire

3           Office of the State Attorney
            Fourth Judicial Circuit
4           Jacksonville, Florida 32202

5           Appearing on behalf of the State.

6

7

8           DARCY GALNOR, Esquire

9           Office of the Public Defender
            407 North Laura Street
10          Jacksonville, Florida 32202

11          Appearing on behalf of the Defendant.

12

13

14   ALSO PRESENT:
            Scarlett Tompkins, Victim's Advocate
15

16

17

18

19

20

21

22

23

24

25
```

1                          I N D E X

2    WITNESSES:

3    **DONNA GRADEN**
     DIRECT EXAMINATION BY MS. GALNOR................4

4

5    **J.M.**
     DIRECT EXAMINATION BY MS. GALNOR................36

6

7    ████████████████
     DIRECT EXAMINATION BY MS. GALNOR................67

8

9

10

11                    N O  E X H I B I T S

12

13

14

15

16

17

18

19

20

21

22

23

24

25

```
 1                S T I P U L A T I O N

 2             It was stipulated and agreed by and between

 3    counsel for the respective parties and the witnesses,

 4    that the reading and signing of the deposition by the

 5    witnesses be waived.

 6                      -   -   -

 7                     DONNA GRADEN,

 8    having been produced and first duly sworn as a

 9    witness, and having responded "Yes" to the oath

10    testified as follows:

11                     DIRECT EXAMINATION

12    BY MS. GALNOR:

13         Q    Could you please state your name?

14         A    Donna Graden.

15         Q    And, Ms. Graden, what's your date of

16    birth?

17         A    9/22 of 1970.

18         Q    What's your current address?

19         A    3939 MacGregor Drive, Jacksonville,

20    Florida 32210.

21         Q    Who do you live there with?

22         A    My children.

23         Q    And tell me how many children you have.

24         A    Three.

25         Q    What are their names?
```

```
 1        A     Breon Graden, ███████████████ and Jacobi
 2   ██████.
 3        Q     Now, ████████ and Jacobi, they have the same
 4   last name.  Do they have the same father?
 5        A     Yes.  They're twins.
 6        Q     They are twins.  Okay.  What about Breon?
 7        A     No.  They don't have the same father.
 8        Q     Huh?
 9        A     No.
10        Q     Is that a male or a female?
11        A     Male.
12        Q     How old is he?
13        A     23.
14        Q     And how old are the twins?
15        A     16.
16        Q     We're here today in the case of the State
17   of Florida versus Clifton Brooks.  Do you know
18   Mr. Brooks?
19        A     Yes.
20        Q     And how do you know him?
21        A     He's my children uncle.
22        Q     So he is the brother to who?
23        A     ████████ and Jacobi's father, William
24   ████████████.
25        Q     How long have you known him?
```

```
 1        A    17 years, 16 years.

 2        Q    And [redacted] and Jacobi, two -- two females?

 3        A    A boy and a girl.

 4        Q    A boy and a girl.  Was there a point that

 5   Mr. Brooks was living with you?

 6        A    Yes, ma'am.

 7        Q    And what were the circumstances of that?

 8   Why was he living there?

 9        A    The house was in disrepair once.  His

10   lights was off another time.  There's a whole bunch

11   of reasons.  Just always lived there from the time

12   that they came to see my children.  They never left.

13        Q    So would he live there off and on or

14   steadily?

15        A    Off and on.

16        Q    Off and on?

17        A    Because he always had the house in

18   Sherwood, but he was sleeping and showering and

19   everything at my house to be around his brother.

20        Q    So was -- the twins' father, was he living

21   with you also at the time?

22        A    Yes, ma'am.

23        Q    And do you have any contact with him --

24        A    Very little.

25        Q    -- as of lately?
```

1    A    Very little.

2    Q    You say very little.  How often would you

3  say?

4    A    I haven't talked to him since July of last

5  year when his father died.

6    Q    July of 2000- --

7    A    '11.

8    Q    -- 11.  I have some police reports here

9  that indicate that back on January 4th of this year,

10  so shortly after New Year's Eve, you called the

11  police and told them that your daughter had been

12  sexually molested by Clifton Brooks?

13    A    Yes.

14    Q    What prompted you to call the police?

15    A    My daughter and I -- my daughter was going

16  through a lot of outbursts of anger and just misery.

17  And we had gotten into I guess -- I would say we --

18  it wasn't even an argument.  I just asked her why

19  are you so nasty and hateful.  I'm sick, possibly

20  dying.  Why am I your enemy?  And she just broke

21  down and said that the world's crashing in on her

22  and I never cared anything about her because he

23  molested her and we acted like it didn't even phase

24  us, and it was crazy.

25    Q    There are a few things I want to ask you

1   about that.  First of all, you said that you were

2   sick.  Can you explain to me what is going on.

3          A    I'm in end stage renal failure, and I have

4   a disease called diabetic gastroparesis, which is

5   the paralysis of my stomach muscles.  My body does

6   not digest food correctly.  I don't have regular

7   bowel movements.  The food will accumulate in my

8   body until it becomes -- well, they call it bezoars,

9   but sour, and then I start to vomit and then I don't

10  have any control over my bowels.  I go from

11  constipation to diarrhea in no time.

12         Q    I assume you're undergoing treatment for

13  that?

14         A    Yes, ma'am.

15         Q    Do you know what the prognosis is?

16         A    No, ma'am.  There's no cure for the

17  disease and, like I said, I'm in end-stage renal

18  failure.  I have yet to complete the procedure to

19  even see if I even qualify for a kidney because I'm

20  always sick.  I am -- in fact, when I'm done here,

21  I'm literally walking out of here and checking

22  myself into St. Vincent's.

23         Q    Okay.

24         A    My bed is already ready.

25         Q    When did these medical issues arise?

1       A    I've been diabetic for 23 years, but in

2   2004 is when I was diagnosed with the gastroparesis

3   and at that point they said there was nothing else

4   that they could do except for make me comfortable.

5       Q    Now, is this the first time that ████████

6   had ever told you that she was molested?

7       A    Molested, yes.  The first time that she

8   ever spoke of him doing something vile, no.

9       Q    Okay.  And on January 4th when she told

10  you, did you immediately call the police or was it a

11  couple of days later?

12      A    Immediately.

13      Q    Immediately.  Okay.  And explain to me

14  what she told you before that he had -- he had done.

15      A    He was living with us on Greenbriar -- the

16  address there is 3438.  When he was living with us

17  on Greenbriar, I -- it was during one of the times

18  that I was sick, so I was laying on the living room

19  floor.  He thought that I was still in -- I guess

20  going through the episode of vomiting.  And she came

21  out of the bathroom -- well, out of the back of the

22  house shaking and like in shock saying that he had

23  just showed her his penis and asked her did she want

24  some.

25          So at that time I got my children up.  I

1   woke up my son.  He's 23 now.  I think he was 16 at

2   that time.  I woke him up, got the twins up.  We got

3   in the car.  I went in my sister's house, sat down

4   and talked with my sister about it because he's

5   known to have carried guns and act very belligerent.

6           I went -- went to her father's house to

7   get her father because I felt like that it was --

8   you know, it would come into an altercation and got

9   back to my sister's house, called the police, and

10  the police met me at my house.

11          And at that time they came out.  They

12  talked with my daughter.  It was a white officer and

13  a black officer.  They talked with my daughter.

14  They went in and spoke with him and came back out

15  and said to me --

16      Q    Him meaning Clifton?

17      A    Clifton.

18      Q    Okay.

19      A    They came back out and said to me that

20  they believed that it was just an accident because

21  the pants that he had on at that time -- the black

22  officer -- the pants that he had on at that time did

23  not have rubber in the waist and that they came down

24  several times when they were patting him down and

25  questioning him, and that they thought it was a

1    mistake.

2          So I told him that he had to leave my

3    house.  They told me that they couldn't -- well, the

4    black officer said that they couldn't evict- -- they

5    couldn't put him out.  It was in illegal eviction.

6    The white officer called his sergeant and proceeded

7    to put him out of my house.

8        Q    But no one was ever arrested or prosecuted

9    for that?

10        A    No.

11        Q    Do you remember what kind of pants he had

12    on during that time?

13        A    Sweatpants.

14        Q    Do you remember that they fell down easily

15    or --

16        A    I don't remember.  That's what they said

17    to me.  I do not remember whether or not those

18    pants -- like I said, I was laying on the floor

19    sick, so in between the time she told me that and

20    the police came, I didn't really see him.  I got my

21    children and went out the door.

22        Q    Did she ever tell you anything more than

23    his pants fell down and -- or I guess he showed her

24    his penis --

25        A    His penis.

1      Q      -- and asked did she want some?

2      A      Right.

3      Q      Did she ever go into any more detail than

4   that?

5      A      No.

6      Q      Do you know -- you may or may not know

7   this, but do you know if there was a report

8   generated on that incident in 2004?

9      A      I don't know.  We were looking for that

10  before, but I didn't have the address at that time.

11  I -- I don't know because I never got any paperwork

12  or -- there was nothing -- any -- nothing else was

13  done after they got him to leave my house.

14     Q      How old was ███████ at that time, if you

15  know.  I could figure it out, I guess, but I didn't

16  know if you knew off the top of your head.

17     A      She's 16 now, so about 7 years old.

18     Q      Okay.  So maybe 9, 10, somewhere in there?

19     A      Yeah.

20     Q      When's the next time you saw him after

21  that incident in 2004?

22     A      I don't know.  He came back because he

23  was -- the car was at my house, so he came back to

24  get the car.

25     Q      So shortly after you saw him?

```
 1        A    Right.

 2        Q    Okay.  Did you ever have a conversation

 3   with him about it?

 4        A    No.

 5        Q    Did he ever try to talk to you about it?

 6        A    No.

 7        Q    And then when did he start -- after that

 8   when did he start living with you again?

 9        A    He hasn't.

10        Q    Not since 2004?

11        A    Not since 2004.

12        Q    You just didn't let him after that?

13        A    Right.  I cut off all communication.

14        Q    And basically you haven't had a

15   relationship with him since '04?

16        A    No.

17        Q    Okay.  When he was --

18        A    Wait a minute.  In '04 -- '04 is when they

19   diagnosed me with my disease.  It wouldn't have been

20   in '04.  Wait a minute.  Because it was on 9th

21   Street.  It had to be before then because I was

22   diagnosed with my disease in 2004.  My father came

23   here and put me in the house on 9th Street and then

24   we went to Greenbriar.  We moved to Greenbriar.

25   Same landlord.  So it should have been after '04.
```

```
 1        Q    Do you know when it was when she -- when

 2   she said that he did that?

 3        A    No.  Not -- not specifically, no, ma'am.

 4        Q    Okay.  But basically after he moved out at

 5   that time you haven't spoken to him again?

 6        A    No.

 7        Q    Now, when your daughter disclosed to

 8   you -- said something again in January --

 9        A    Of this year.

10        Q    -- tell me what she said.  And I need, you

11   know, as much as you can remember, details of what

12   she told you if she gave you details.

13        A    She didn't give me any details.  What was

14   said was, why are you so hateful and mean and nasty?

15   I'm dying.  I'm all you have in this world, why --

16   you know, especially towards me.  And she said,

17   because I'm going crazy.  I'm going crazy.  It's

18   just -- everything's just too much.

19        Q    Do you know if she has had any contact

20   with him since that time he moved out when the first

21   allegation?

22        A    Not to my knowledge, no.

23        Q    Did she ever use the word sodomize or

24   sodomy with you?

25        A    Yes.
```

1     Q    Does she know what that means?

2     A    Yes.  She has a 4.0 grade point average.

3     Q    Where is she going to high school?

4     A    Forrest High School.

5     Q    Where?

6     A    Forrest High School.

7     Q    How do you spell that?  Do you know?

8     A    Nathan B. Forrest, F-o-r-r-e-s-t.

9     Q    Oh, Forrest.  Okay.  Sorry.  I didn't hear

10   you.

11    A    She was at the Broach when -- first, but

12   they didn't offer the math that she needed, so she

13   went back to public school.

14    Q    Does she see a doctor regularly?

15    A    No, ma'am.  We -- no, ma'am.  I'm trying

16   to get her records recovered with me being on

17   limited income her father was court ordered to pay

18   for insurance.  He had the insurance and he didn't

19   allow us -- well, he didn't allow us to use it.  I

20   had to go around him to get a card.  I just received

21   a card on the 6th of last -- of September.

22    Q    Do you know when the last time she's been

23   to the doctor was?

24    A    No, ma'am.

25    Q    It's been some time?

```
 1        A     Yeah.  When she was diagnosed with
 2   diabetes, so I think that was January.  No.  I don't
 3   -- I couldn't give you a specific date.
 4        Q     She has diabetes also?
 5        A     Yes.
 6        Q     Okay.  When Clifton Brooks was living in
 7   your home did you want him living there?
 8        A     I didn't have any problems with him.
 9        Q     Okay.  You got along with him?
10        A     (Nods head.)
11        Q     Did he help you financially?
12        A     Not really, but -- he helped, but not
13   financially.
14        Q     How did he help?
15        A     Kept the yard cut, transportation, you
16   know, stuff -- cleaning -- fixing stuff around the
17   house, just -- but not financially.  I don't ever
18   remember him giving me any money.
19        Q     Now, the police wrote in their report, I
20   know another -- and you probably talked to a lot of
21   police officers so I'll try to keep this as
22   streamlined as I can, but it looks like on January
23   6th a detective then made contact with you and
24   talked to you a little bit more about the case.
25        A     (Nods head.)
```

1    Q    And it looks like you told him that

2    four-and-a-half years ago is when the first incident

3    happened.  Does that sound about right to you?

4        A    The first I heard of it, yes.

5        Q    Okay.

6        A    That was when the penis was exposed.

7        Q    And that makes -- so he was removed from

8    the residence in about 2009.  Does that sound more

9    like it?  I know my dates may be --

10       A    2009 sounds more like it.  Yeah.

11       Q    I apologize for that.  I think that was my

12   mistake.

13            Now, when the detective was meeting with

14   ████████, were you there or did they do that by

15   themselves?

16       A    They did that by themselves.

17       Q    Since this incident, since she disclosed

18   this incident to you, have you discussed it further

19   with her at all?

20       A    No, not really because she -- how can I

21   put it?  She shuts down.

22       Q    She what?

23       A    Shuts down.  She doesn't -- she won't

24   talk.  She just goes into a shell.

25       Q    Have you tried to talk to her about it?

```
 1       A     Yeah.  I tried to talk to her about all --

 2  you know, just the platform of sex and how it's not

 3  her fault and she didn't do anything wrong and that

 4  she can't let it structure her life.  She has to

 5  move on, try to pull herself together and get on

 6  with her life because he's not worth it.

 7       Q     What -- has she gone through any

 8  counseling?

 9       A     No, ma'am, because I've been so sick.

10  They did offer counseling services.  I was given the

11  information, but I'm sick like every other week, so

12  I'm trying to -- and I -- my niece just got here, so

13  now with more transportation and more help, I'll be

14  able to maneuver more.

15       Q     Good.  How is her behavior?

16       A     I don't really have any behavior problems

17  out of her.

18       Q     What was your relationship like with

19  Mr. Brooks?  Did y'all get along?

20       A     Uh-huh.  We were more like sisters and

21  brothers.

22       Q     Never any large fights that you can

23  remember?

24       A     Arguments, but nothing large.  He got

25  angry because I put my boyfriend -- why did he get
```

1    angry? It had something to do with Bobby. He got

2    angry because -- well, ain't never liked my

3    boyfriend, nobody did. I just didn't know better at

4    the time, but --

5        Q    We've all been there I think.

6        A    That's -- the only argument I remember us

7    having was him and I arguing about the way he felt

8    about Bobby being around.

9        Q    Is it Bobby you said?

10       A    Uh-huh.

11       Q    And when was that? Like when did you date

12    Bobby?

13       A    Before 2004. Yeah. It had to be before

14    2004, when I got sick, so I'd say in 2000 -- it

15    wasn't in the 2000 year. That was the millennium.

16    So about 2002.

17       Q    Okay.

18       A    2000 or 2002.

19       Q    Now, Mr. McLauren,        and Jacobi's

20    father, how did you meet him?

21       A    At the stop sign. At the stop sign.

22       Q    Okay. What stop sign?

23       A    On -- I was living on Christopher Robin.

24    I was moving into a house and I had my stepfather's

25    truck. And the first gear is real fast, you have to

```
1    shift it real fast or it will cut off.  And I was

2    telling him to come around the corner so the car

3    wouldn't cut off in the middle of the street and he

4    was telling me to come, so we met at the stop sign.

5         Q    And you developed a relationship after

6    that?

7         A    Yes.

8         Q    And how long were y'all together?

9         A    They were born in '96, so I'll say in

10   about 1998, but we always -- up until I'll say 2002

11   when I got sick -- right before I was diagnosed we

12   always got along.  We still lived in the house

13   together.  If I became ill, he would move in to help

14   with the kids and so forth.

15        Q    Did you get pregnant shortly after meeting

16   him or did y'all date for a while before?

17        A    Shortly after.

18        Q    But now you don't really talk to him all

19   that much --

20        A    No.

21        Q    -- just to deal with issues with the

22   children?

23        A    With the children.

24        Q    And you just have two kids with

25   Mr. McLauren?
```

1     A    Yes.

2     Q    And Mr. Brooks, I assume since he was

3 living with you he was around your children quite a

4 bit?

5     A    Yes.

6     Q    How was he with them?

7     A    Playful.  They got along fine.

8     Q    Never saw anything odd?

9     A    It's always odd.  I've always -- well, I

10 don't believe that men should wrestle and play with

11 little girls, any of them, their fathers, nobody,

12 because children get the wrong concept and somebody

13 Clif will come in and manipulate that.  But they

14 always played and got along.  It was never any --

15     Q    They never seemed scared of him or

16 intimidated by him?

17     A    My son did.  My youngest son did.

18     Q    Jacobi?

19     A    Jacobi.

20     Q    Okay.  Do you know why that was or --

21     A    No.

22     Q    How long have you lived in Jacksonville?

23 Are you from here, born and raised?

24     A    I'm from here.

25     Q    Born and raised.  What about --

22

```
 1          A     42 years.
 2          Q     Which area of town do you currently live
 3     in now?
 4          A     Westside.
 5          Q     Like Paxon?
 6          A     No.  Off of 103rd Street.  I guess it's
 7     called Fairytale Land.
 8          Q     Oh.  That's where all the --
 9          A     Cinderella and --
10          Q     -- streets are named after -- yeah.  I
11     like that area, I think that's cool.  And you used
12     to live in the Paxon area?
13          A     Yes.
14          Q     Was that the Greenbriar address?
15          A     Yes.  And 9th Street.
16          Q     Do you have a home there or an apartment?
17          A     I'm renting a house.
18          Q     I mean the one in Paxon.
19          A     We were renting.
20          Q     A house?
21          A     Uh-huh.
22          Q     And do you remember that house?  Do you
23     remember what it looked like on the inside?
24          A     Uh-huh.
25          Q     How many rooms were in it, bedrooms
```

```
 1   specifically?

 2        A     Three bedrooms.

 3        Q     And do you know how many of those bedrooms

 4   had TVs?

 5        A     All of them.

 6        Q     How about cable?

 7        A     All of them.

 8        Q     Did the children have access to those TVs?

 9        A     Yes.

10        Q     Do you put limitations on what your

11   children can watch and what they can't watch?

12        A     Yes.  When they were chil- -- when they

13   were younger, yes.

14        Q     And what were those limitations?

15        A     PG-13, Disney movies, nothing provocative.

16        Q     Did you let them watch anything that had

17   any sort of sexual content or anything like that in

18   it.

19        A     Not to my knowledge.

20        Q     Were there ever any times where you saw

21   inappropriate touching between Mr. Brooks and any of

22   your children?

23        A     I always thought it was inappropriate for

24   him to wrestle and play and tickle her.  I consider

25   that inappropriate for a man to play with a little
```

1    girl like that, to play with children like that,

2    period.  They molest boys too.

3        Q    But did you ever see anything -- anything

4    sexual in nature that you would --

5        A    No.

6        Q    Did you ever talk to Mr. Brooks about the

7    wrestling and how you didn't --

8        A    All the time.

9        Q    And what would he say?

10       A    Oh, Dee, we're just playing.

11       Q    Is that what he calls you, Dee?

12       A    Uh-huh.

13       Q    Did you ever have other visitors to the

14   home other than Mr. Brooks and the children's

15   fathers?

16       A    Yeah.

17       Q    Okay.  Who else would come over?

18       A    Well, my friends.  You mean spend the

19   night over?  What do you mean?

20       Q    Just visit.  Either.

21       A    Friends, family members.

22       Q    Do you remember specifically who those

23   were?

24       A    Not all of them.

25       Q    Do you know someone by the name of

1 John-John?

2  A Yes.  That's their other brother.

3  Q The other -- Mr. McLauren's other brother?

4  A Uh-huh.  I raised John.

5  Q How often would John come to your home?

6  A John still comes to my home.

7  Q He does?

8  A John lived with me from the time he was 13

9 until he graduated from high school.

10  Q Do you know how old he is?

11  A I think about 28.

12  Q Was John-John ever alone in your home when

13 he would come visit?  Or I guess he lived there, so

14 probably, huh?

15  A Yeah.

16  Q And would he bring other people into your

17 home?

18  A Yes.

19  Q What kind of people?  I mean --

20  A His friends, girlfriend.

21  Q Did Mr. Brooks ever come to you and talk

22 about what John-John was doing around the kids,

23 specifically having sex with girls, things like that

24 that you were aware of?

25  A No.  No.

1    Q    So Mr. Brooks never talked to you about

2  how he thought that John-John's actions were

3  inappropriate?

4    A    No.  I don't think Mr. Brooks would have

5  been in the position to do that.  No.  He wasn't in

6  a position to do that because we all thought that

7  his actions were inappropriate.  Clifton is a

8  manipulator of little children.  His preference is

9  little girls preferably under the age of 18 as he

10  put it.  He can train them and groom them to be the

11  type of woman that he want.

12    Q    Did he tell you that?

13    A    On several occasions.

14    Q    Explain to me exactly what he would say.

15    A    That he didn't want an older woman as a

16  girlfriend because they stuck in their ways.  If he

17  can get a little girl while she's young, then they

18  can grow together and he can train her in the way

19  that he wanted her to go.

20    Q    Has ▆▆▆▆ ever spoken to you about having

21  sex with any other men?

22    A    Yes.

23    Q    And who is that or what has she told you?

24    A    That she's ready to have sex with her

25  boyfriend.  I asked her to let me know when she felt

**PAGE # 26 OF 144**

1    like she was ready to have sex with her boyfriend so

2    we can get her some birth control.

3         Q    And has she come to you and told you that

4    she is ready for that?

5         A    Yes.

6         Q    And when was that?

7         A    Over the summer, last summer.  I started

8    actively pursuing, trying to get the insurance card

9    so we can get what she needs.  I have an open re- --

10   and this may be too much information, but I try to

11   have an open relationship with my children so they

12   feel like we can talk about any and everything.  So

13   I -- as with my sons, I sat down and talked with her

14   about sex and the choices that we make as teenagers

15   will affect our entire life.

16             And I -- I asked her when she feel like

17   she's ready for that, come to me, let me know so

18   that I can get what she needs to protect her.  I can

19   take her and get her the education as birth control

20   or whatever she needs because I'm a firm believer in

21   we can't stop these children from doing what they

22   want to do.  They're going to do it.  You did what

23   you wanted to do.  I did what I wanted to do

24   regardless of how much our parents was against it

25   and preached abstinence.  So I'd rather for her be

```
 1    prepared if she was going to do that than not be.
 2         Q    Do you know of any allegation where ▋▋▋▋
 3    grabbed Clifton?  Are you aware of anything like
 4    that?
 5         A    No.
 6         Q    Do you know Shantel or Shantel Harris?
 7         A    Yes.  Yes.
 8         Q    What do you know about her?
 9         A    That she's the mother of Clifton's
10    children.  She used to work at my doctor's office.
11    I know he beat her.
12         Q    There were incidents of domestic battery
13    between Clifton --
14         A    And Shantel.
15         Q    -- and Shantel?  Did you ever witness any
16    of those?
17         A    Yes.
18         Q    Okay.  Explain to me what you saw and when
19    you saw it.
20         A    He hit her in the head.  He hit her in the
21    head with a gun.  I was at his house on
22    Fredericksburg one night, one Sunday night, and they
23    got into an argument because some other girl came
24    over to his house and they were arguing back and
25    forth, and he hit her in her head and threw her in
```

1     the room.

2          Q     And you saw that?

3          A     Yeah.

4          Q     Where were y'all living when ██████ states

5     that this happened between her and Mr. Brooks?  Was

6     that the Paxon house?

7          A     Yes.

8          Q     It wasn't the house off 103rd where you

9     live now?

10         A     No.  Clifton has never been to that home.

11    Once I moved out of Paxon, Clifton should not know

12    where I live, but I think he does.

13         Q     Did anyone ever suspect that anything was

14    going on between Clifton and ██████?

15         A     Shantel.

16         Q     And how do you know that?

17         A     Because she called me and told me.

18         Q     When was that?

19         A     Right before he went to jail for beating

20    her.  I'm not sure.  I know it was on a Sunday

21    night.  Clifton had been to my house earlier that

22    day.  My mother was there then.  My mother had

23    cooked dinner, so Clifton had been to my house.

24    After dinner I went to feeling bad.  I went and got

25    in the bed.  Clifton left and then Shannon called

1   and very belligerently saying that --

2        Q    Who called?

3        A    Shan- -- Shannon.   Shantel.

4        Q    Shantel.

5        A    We call her Shannon.

6        Q    Okay.  Sorry.

7        A    We call her Shannon.   Shannon called

8   saying that -- was my daughter sleeping with her man

9   because he came home with passion marks on his neck,

10  and he said that ▐▐▐▐ had put them on his neck.

11  And I told her she was crazy because we were -- we

12  were all there.  When he was there earlier -- when

13  he was at my house earlier that day, there was not a

14  time that he and ▐▐▐▐ were ever alone because

15  Breon -- him, Breon, and Jacobi and ▐▐▐▐ were in

16  ▐▐▐▐ -- ▐▐▐▐ and Jacobi's bedroom playing the

17  video game.

18       Q    And you were there the whole time?

19       A    Uh-huh.  My mother too.

20       Q    Was there ever a time that Clifton came to

21  you and said, just let her think that there's

22  something going on between ▐▐▐▐ and I?

23       A    No.  No, ma'am.  Clifton know that I --

24  no.

25       Q    Did Clifton feel that Shantel should be in

1    prison for battering him at some time?

2       A    He wanted her dead.  I don't think he

3    wanted her go to prison.  I never heard he wanted

4    her to go to prison.  I know he was trying to set

5    her up so he could shoot her at my house.

6       Q    And do you -- do you know if he ever

7    alleged that she battered him?

8       A    No.  I know he bragged about beating her.

9       Q    So is it fair to say they had a pretty

10   volatile relationship?

11      A    Very volatile.

12      Q    What kind of car did Clifton drive when he

13   was living there?

14      A    He had several.  He had a Chevy -- either

15   a Chevrolet Caprice or an Impala.  I'm not sure

16   which one it was.  They call them box Chevies.  He

17   had an Acura Integra.  He had a Honda Accord.  He

18   had a motorcycle.

19      Q    So -- and back to -- and I know I just

20   asked this question, but I want to make it more

21   clear.  When ████ is alleging that these things

22   occurred, what was your address at that time?

23      A    Which time?  When I called the police this

24   -- I called the police on both incidents.  First

25   addressed it when he showed her -- when his penis

1    became exposed was, I just had it, 3438 Greenbriar.

2         Q    And that's in Paxon?

3         A    Yes.

4         Q    Okay.

5         A    And recently in January was 3939 MacGregor

6    Drive.

7         Q    But after the police were called on the

8    incident where he showed her his penis, you didn't

9    really talk to him anymore after that?

10        A    Right.  No.  No.

11        Q    So any assaults or molestation would have

12   occurred at the Greenbriar address?

13        A    Right.  Or the 9th Street address.

14        Q    9th Street, was that the house you lived

15   in before the Greenbriar?

16        A    Uh-huh.  Or at his address.

17        Q    What's that?

18        A    Or at his address.

19        Q    What -- what --

20        A    In --

21        Q    Do you remember even the street name?

22        A    His address?

23        Q    Yeah.

24        A    5004 Fredericksburg Avenue.  In -- they

25   diagnosed me in 2004, so at the end of 2002 and

1  2000- -- beginning of 2003 when I was very sick, I

2  was homeless, so for a short period of time I lived

3  with Clifton on Fredericksburg.

4      Q    Who is Colby?

5      A    The twin. ████. It's ████ and

6  Jacobi. We call them Cori and Cobi.

7      Q    Oh, okay. The police wrote Colby like

8  C-o-l-b-y. That must be --

9      A    It's C-o-b-i. It must be Cobi is what

10 they mean. Can I get a copy of what you're reading?

11     Q    It's the police report. I don't know if

12 -- you'll have to ask Ms. Hixon that.

13         THE WITNESS: I was just wondering what

14     she was --

15         MS. HIXON: She is reading the police

16     report that gets generated when you call the

17     police.

18         THE WITNESS: Oh, okay.

19         MS. HIXON: Right.

20     Q    Have you spoken to Mr. Brooks or anyone in

21 Mr. Brooks' family since his arrest?

22     A    No, ma'am. I just found out a few minutes

23 ago that he was arrested.

24     Q    You didn't even know?

25     A    No. Well, I -- I misplaced the letter. I

```
 1    think it's out in the car, but at the gas station is

 2    when I realized they said he was arrested on July

 3    the 12th right before we were coming up here.

 4         Q    Was that his arrest date?

 5         A    That's what the subpoena said.

 6              MS. HIXON:  Here we go.  Here's his A & B.

 7    Yeah.  July the 12th according to the A & B?

 8              MS. GALNOR:  Okay.

 9         Q    Have you ever been arrested for anything?

10         A    Yes, ma'am.

11         Q    Okay.  What have you been arrested for?

12         A    Worthless checks.

13         Q    How many times?

14         A    More than I can imagine.

15         Q    Any of them felony?

16         A    Yes.

17         Q    Have you been convicted of any of them?

18         A    Yes.

19         Q    Do you know how many?

20         A    No.

21         Q    Anything else that you've been arrested

22    for?

23         A    Failure to return property.

24         Q    Leased property?

25         A    Uh-huh.
```

```
 1        Q    When was that?

 2        A    A couple of years ago.

 3        Q    Have you ever been to prison?

 4        A    No.  Just the city jail.

 5        Q    And were you convicted of that, the

 6   failure to redeliver?

 7        A    Did I -- I think it was thrown out because

 8   of the statute of limitations had run out.

 9        Q    Okay.

10        A    I didn't have to pay any restitution or

11   anything like that.  I was just arrested.

12        Q    How was ████    about coming here today?

13        A    Nervous.

14        Q    Did you guys --

15        A    Locking down.

16        Q    I'm sorry?

17        A    Shutting down.  I said locking down.

18   Shutting down.

19        Q    Were you able to talk to her much about

20   it?

21        A    No, not really.  We haven't -- she -- I

22   got her hair done today, something that will pick up

23   her spirits because as we're coming up to this, the

24   depression is starting to set in.

25        Q    Is she on any medication for that or
```

```
 1    anything?

 2         A    No.

 3         Q    Has she ever been in trouble?

 4         A    No, ma'am.

 5         Q    What about her brother ███?

 6         A    Jacobi?  No, ma'am.

 7         Q    Sorry.  Jacobi.

 8         A    No, ma'am.

 9              MS. GALNOR:  I don't think I have anything

10         else.  Do you have anything else?

11              MS. HIXON:  No.  She'll waive.

12              (Witness excused.)

13              (Deposition concluded at 2:47 p.m.)

14                    -   -   -

15    (2:52 p.m.)

16                  ████████████

17    having been produced and first duly sworn as a

18    witness, and having responded "Yes" to the oath,

19    testified as follows:

20                    DIRECT EXAMINATION

21    BY MS. GALNOR:

22         Q    Could you please state your name.

23         A    ████████████

24         Q    And, ███, how old are you?

25         A    16.
```

```
1        Q      And when is your birthday?

2        A      01/03 of '96.

3        Q      And where do you live?

4        A      3939 MacGregor Drive, M-a-c-G-r-e-g-o-r.

5        Q      Where do you go to school?

6        A      Nathan Bedford Forrest.

7        Q      What is your favorite subject?

8        A      Sleep.

9        Q      Sleep?  Is that what you said?  I guess

10  you're a typical 16-year-old, then, huh?

11       A      Yeah.

12       Q      How are your grades in school?

13       A      I got one D because I missed too many days

14  taking care of my mom.

15       Q      Oh.  Taking care of your mom?

16       A      But my teacher told me that she's going to

17  put in a change form or whatever -- grade change

18  form so that I can make up that work.

19       Q      Other than that D how are your grades?

20       A      Lower than they usually are.  Cs and Bs

21  and one A.

22       Q      Why would you say they're lower than they

23  usually are?

24       A      Because usually I make more than a C.

25  They're always higher.
```

```
 1        Q     What do you think is affecting them?

 2        A     Everything.

 3        Q     Your --

 4        A     Everything.

 5        Q     I just spoke to your mom before you came

 6   in here.   She's pretty sick?

 7        A     Uh-huh.

 8        Q     Is that a yes?   Sorry.

 9        A     Yes.

10              MS. HIXON:   You have to say yes or no

11        so --

12        A     It's a yes.

13              MS. HIXON:   -- she can take down

14        everything.

15        A     That's a yes.

16              THE WITNESS:   How do you do that?   Are you

17        typing that too?

18              COURT REPORTER:   Uh-huh.

19              THE WITNESS:   And that one?   Okay.

20              MS. GALNOR:   She has to type everything

21        that happens in this room unless we tell her

22        not to.

23        Q     And you said you have to miss a lot school

24   because you're taking care of her?

25        A     (Nods head.)
```

```
 1      Q    Yes?

 2      A    Yes.

 3      Q    Okay.  Sorry.

 4      A    She can't type head nods?

 5      Q    No.

 6           MS. HIXON:  No.

 7      Q    She can't unfortunately.  It has to all be

 8  out loud.  Obviously you know why you're here today,

 9  right?

10      A    Unfortunately.

11      Q    And you know Clifton Brooks?

12      A    Yep.

13      Q    How do you know him?

14      A    He's my uncle.

15      Q    How long have you known him?  Since you

16  were born?

17      A    Forever.

18      Q    Is there a time when he lived with you?

19      A    Yep.

20      Q    And when was that?  Do you remember like

21  how old you were?

22      A    A lot.  I was probably say -- I know it

23  was definitely about -- how old was I when I moved

24  on that street?

25      Q    You said how old was I when I moved on
```

1    that street?

2        A    On 9th Street.

3        Q    On 9th Street?

4        A    I remember he lived with us there, and I

5    had to be around 11.  And before then we stayed with

6    him and that was around seven and eight.  So, yeah,

7    we stayed with that guy quite a few.

8        Q    What was your relationship like with him?

9        A    It was kosher at one time, but, I mean,

10   after that it was --

11       Q    Tell me when things got bad.

12       A    Eight.

13       Q    When you were eight years old?

14       A    Uh-huh.  Yes.

15       Q    See?  Good job.  You're correcting

16   yourself.  It's hard.  It's human nature to say

17   uh-huh.

18            Tell me the first thing you remember that

19   went by with Clifton.

20       A    Oh, man.

21       Q    And I know it's hard to talk about, and

22   I -- I wish I didn't have to ask you these

23   questions, I really didn't, but if it makes you feel

24   better, we're all girls in here, right, and we have

25   heard just about everything there is to hear, so we

1    just ask that you be truthful.

2       A    I know y'all have heard just about

3    everything.  It's just one of those too personal

4    things to discuss, but the first thing I remember --

5    well, that I remember that I remember because, you

6    know, I think I'm starting to get amnesia now

7    because my diabetes is not acting right.  Anyways,

8    the first thing I remember would be when I was

9    laying in the bed and --

10              THE WITNESS:  You remember that story,

11         right?

12              MS. HIXON:  You have to tell her.  I

13         remember, but you have to tell her.

14       A    This is very odd.  And he had that little

15    toy that Goku toy or whatever.

16       Q    A what?

17       A    A Goku toy.

18       Q    What's that?

19       A    You know Dragon Ball Z?  Have you ever

20    heard of that show?

21       Q    I've heard of it, but I know nothing about

22    it.

23       A    He's one of the main characters.

24       Q    Goku like G-o-k-u?

25       A    Yeah, that guy.  And so --

1      Q      What did he do with this toy?

2      A      He was acting like he was playing with it.

3      Q      And then what did he do?

4      A      I was sleeping.  I felt something mess

5    with my rump, so when I woke up, I turned around and

6    he was behind me and had --

7      Q      So what was he doing with the toy before

8    you felt something?

9      A      I don't know what he was doing with the

10   toy.  I was asleep.

11     Q      So when you woke up and you felt like and

12   you turned around, what did you see?

13     A      Him playing with the toy.

14     Q      Playing with you with the toy?

15     A      No.  Him just playing with the toy.

16     Q      Okay.

17     A      The Goku toy.

18     Q      And what was it that you felt?

19     A      Like something touched me.  Something that

20   shouldn't have touched me there, I didn't know what

21   it was but --

22     Q      Did you see what it was that touched you?

23     A      (Shakes head.)

24     Q      Is that a no?

25     A      That's a no.  I'm sorry.

```
 1        Q     Did he have all of his clothes on?

 2        A     I can't remember.

 3        Q     Do you know what you were wearing at the

 4   time?

 5        A     Most likely at that time since I really

 6   never have pajamas till I got older was probably a

 7   T-shirt and some shorts.

 8        Q     And were any of your clothes off when you

 9   woke up?

10        A     I can't remember.

11        Q     So do you know what he touched you with on

12   your butt?

13        A     No.

14        Q     So that's the first incident that you

15   remember and that was when you were about eight?

16        A     Yeah.

17        Q     And what house was that in?

18        A     His house.

19        Q     In what room?

20        A     The room at the far end of the hallway,

21   like the very last room.

22        Q     Do you know whose room that was?

23        A     No.  I know it wasn't his room.

24        Q     It was not his room?

25        A     (Shakes head.)
```

```
 1        Q     Were you on a bed?

 2        A     Yes.

 3        Q     Was it in the middle of the night or was

 4   it during the day?

 5        A     It was -- it had to be in the middle of

 6   the night because my brother was asleep.

 7        Q     So you weren't just like napping or

 8   something?

 9        A     No.

10        Q     Did he say anything to you?

11        A     Nope.

12        Q     Did he hurt you in any way that time?

13        A     Like what do you mean?

14        Q     Like physically hurt you.

15        A     Like?

16        Q     Like did anything that he did to you hurt?

17   You said you just felt something on your butt, but

18   you woke up and looked around.  Did anything happen

19   after that?

20        A     No.

21        Q     So did he -- I mean, whatever touched your

22   butt, did it physically hurt?

23        A     I can't remember.

24        Q     But your clothes were still on, right?

25        A     I'm not sure.
```

45

```
 1        Q     You don't remember?

 2        A     (Shakes head.)

 3        Q     Is that a no?  Sorry.

 4        A     I don't remember.  No, I don't remember.

 5        Q     Do you remember if there was a TV on, if

 6   there were any lights on?

 7        A     I believe, yeah, there were lights on.

 8        Q     Lights on?

 9        A     Yeah.  I don't think there was a TV in

10   that room.

11        Q     When you lived with him, where would you

12   normally sleep?

13        A     I can't remember, but I knew it was always

14   with my brother.

15        Q     Okay.  It was always with Jacobi?

16        A     Yeah.

17        Q     Is that his name?

18        A     Yeah.

19        Q     Yeah.  I talked to your mom.

20        A     Okay.

21        Q     Did it freak you out that I knew his name?

22        A     Yeah.  It kind of really did.

23        Q     Yeah.  I talked to your mom.  She

24   obviously told me y'all's names.

25              Did you ever sleep with Clifton in the
```

1   same bed?

2       A    I believe so, yeah.

3       Q    Do you know how many times?

4       A    No.  No.

5       Q    Now, after that first incident tell me the

6   next thing that you remember.

7       A    The next thing that I can clearly remember

8   is when he exposed himself to me before the cops got

9   called.  And after that -- well, during that time I

10  was in my room.  I can't remember what we argued

11  about, but --

12      Q    You and Clif were arguing about something?

13      A    I don't know, but I think he left -- yeah.

14  We had to because I locked the -- I locked the door.

15  And he said he forgot his cup, and he came -- when I

16  opened the door to let him get his cup, he showed me

17  his penis.  He laughed and then he walked away.

18           And the time after that he was leaving the

19  bathroom with his clothes and I was ironing in the

20  kitchen while my mom was sick.  This was the time --

21  this was the incident when the cops got called.  And

22  he showed me his penis again and laughed again and

23  walked off and I went and I told my mom.

24      Q    Okay.  So the first time he -- when you

25  let him back in the room when he said he forgot his

1    cup, do you remember what he had on?

2        A    No.

3        Q    Did he just pull his pants down and show

4    you his penis?

5        A    His pants were always down.

6        Q    What you do mean?

7        A    They were -- when he opened the door --

8        Q    Walking around with his pants down?

9        A    No, because my older brother might not --

10   would have found that disturbing and my mom

11   wasn't -- no.  That was definitely something that

12   would have never been allowed.  But, no, when I

13   opened the door, it was like cuffing around his

14   penis.  Not like it was down, down.

15       Q    But he pulled it down far enough where his

16   penis was sticking out?

17       A    Nope.

18       Q    Do you know if his penis was --

19       A    No.

20       Q    -- hard.

21       A    I knew where that was going.

22       Q    You're reading my mind.  It's scaring me.

23            Do you remember what it looked like?

24       A    No.

25       Q    Did you look at it quickly and look away?

1    A    Yeah.

2    Q    Did you say anything?

3    A    No.

4    Q    Did he say anything?

5    A    He laughed.

6    Q    That's it?

7    A    Yeah.

8    Q    Okay.  And then he just walked away?

9    A    Yep.

10   Q    And did you -- you shut the door?

11   A    Yeah.

12   Q    And then when was this, how old were you?

13   A    10 or 11.

14   Q    Did anything happen between the first

15   incident where he touched your butt and --

16   A    I believe so because I remember that I

17   never wanted to sleep by myself again, but I can't

18   tell you what I remember about those incidents.

19   Q    You just know you were scared to sleep

20   alone?

21   A    Yeah.

22   Q    And during that incident where he touched

23   your butt, I mean, are you sure it was him that

24   touched your butt or --

25   A    There was no one else in the room and I'm

```
 1   pretty -- because the way I reacted to the whole

 2   thing, it wasn't like lazy get up and turn around.

 3   It was, what is that (demonstrating)?

 4        Q    Okay.  Do you remember him ever -- and I

 5   know this is going to be a weird question, but do

 6   you ever remember him penetrating your butt with

 7   anything?

 8        A    I don't know.

 9        Q    You don't know?

10        A    I don't know.

11        Q    You just don't remember or you don't know?

12        A    I don't remember.

13        Q    You don't remember.  So between the time

14   that you were eight and he touched your butt and

15   then the time you were -- what did you just say 10

16   or 11?

17        A    10 or 11.

18        Q    Where he showed you his penis the first

19   time, you don't necessarily remember anything

20   happening between those two incidents but you know

21   that you did not like sleeping alone?

22        A    Yeah.

23        Q    Which leads you to believe that perhaps

24   something did happen?

25        A    Yeah.
```

1      Q.   Okay.  And then the first time he showed

2   you his penis did you ever tell anybody about that?

3      A     I told him -- I told my brother, but it

4   wasn't --

5      Q     Jacobi?

6      A      Yeah.  But it wasn't exactly the same day.

7   That came about when he wouldn't let me on the

8   computer and I called him a child molester and

9   I went in my and my -- in me and Jacobi's room and

10  slammed the door and he asked what that was about.

11     Q     So the time that he touched your butt when

12  you were eight, did you ever tell anyone about that

13  after it happened?

14     A     No.

15     Q     Okay.  So then after the first time he

16  showed you his penis, you -- he was on the computer

17  and wouldn't let you on?

18     A     I don't believe he was on the computer.  I

19  was trying to get on the computer or whatever, and I

20  can't remember how it ended up to where I wasn't

21  allowed on the computer, but then I called him a

22  child molester and I went in my room.

23     Q     Your brother heard you call him that?

24     A     It was me, Cobi, and Cliff.

25     Q     And your brother asked you about it?

1     A    Yeah.

2     Q    How long after the incident where he

3 showed you his penis did you say this to him?  Was

4 it weeks later, a couple days later?

5     A    It was probably a couple days later.

6     Q    Couple days later?

7     A    Yeah.

8     Q    And what did you tell Cobi when he asked

9 you that?

10    A    He was like, well, what was up with that?

11 I said, he showed me his penis.  And he was like,

12 well, you need to tell somebody.  And I was like,

13 no.  And knowing him I begged him -- because knowing

14 the person he was, I begged him not to tell anyone.

15 I was going to do it when I was ready.  And then it

16 just so happened that at the time I was ready he

17 showed me his penis again.

18    Q    And how long after the first penis showing

19 incident, I guess we'll call it, was it?

20    A    A couple weeks or a month.  It was at

21 least -- I think it was May 23rd because I know we

22 get out on the 25th at that time of --

23    Q    Of school?

24    A    Yeah.  So either a week before that or

25 that day.  I don't know.

```
 1        Q     So right around when school gets out?

 2        A     Yeah.

 3        Q     And that was the second time?

 4        A     No.  As a matter of fact, it had to have

 5   been in April because I was -- I remember she told

 6   me that it was a domestic calling on it in April.

 7        Q     And how did -- tell me about the second

 8   time he showed you his penis.

 9        A     I was ironing my clothes.  It was at night

10   and I was ironing my clothes getting ready for

11   school the next day.  And he walked by -- because

12   the way it was set up, this was the kitchen.  And we

13   had a huge kitchen and then --

14        Q     Which house was this?

15        A     Greenbriar.

16        Q     Now, let me -- and I'm sorry.  I'm

17   digressing, but the first penis showing incident,

18   was that also at Greenbriar?

19        A     Yeah.

20        Q     Okay.  Go ahead.

21        A     And you walk from -- this is the kitchen

22   and this the dining room.  And connected to the

23   dining room was my mom's room, which is this long

24   area.  And then on this wall where the dining room

25   sits, there's a bathroom, so he walked out of that
```

```
 1    bathroom, walked past me, turned around, showed me

 2    his penis and then walked back off.

 3        Q    Did he say anything to you?

 4        A    Not that I remember.

 5        Q    Do you remember what he had on?

 6        A    Nope.

 7        Q    Do you remember did he pull them down or

 8    did he just do the same thing as he did the first

 9    time?

10        A    I believe it was the same thing as he did

11    the first time.

12        Q    So basically they were the same, they were

13    just at different times in different rooms?

14        A    Yeah.

15        Q    And did you say anything to him?

16        A    I might have.  I might have, but the only

17    thing I could think that I would have said to him is

18    I'm telling.  That's the only thing I possibly think

19    I could have said to him.  If I didn't say that, I

20    might not have said anything at all.

21        Q    And you said he just laughed?

22        A    Yeah.

23        Q    But didn't say anything?

24        A    Unh-unh.

25        Q    And do you know where he went?
```

```
 1        A     Probably either to the bed or to the
 2   computer.
 3        Q     And then you ended up telling someone
 4   about that incident?
 5        A     I told my mom.
 6        Q     How long after?
 7        A     Like I wouldn't say five minutes after
 8   that.  It was -- I didn't even finish ironing my
 9   clothes.  I just went up and told my mom.
10        Q     So it was minutes?
11        A     Yeah.
12        Q     Police were called.  Did the police come?
13        A     Yes.
14        Q     And did you talk to them?
15        A     They asked me questions, but I was halfway
16   asleep, halfway awake, and so -- yeah.
17        Q     Okay.  Do you remember what you told them?
18        A     (Shakes head.)
19        Q     No?
20        A     (Shakes head.)
21        Q     Is that a no?
22        A     That's a no.
23        Q     And do you know if you ever told them
24   about the incident when you were eight and he
25   touched your butt?
```

```
 1        A    No.  I never told them that.

 2        Q    Okay.

 3        A    It just resurfaced in January.

 4        Q    And, again, during that incident when you

 5  were eight, you don't remember ever seeing his

 6  penis, anything like that?

 7        A    (Shakes head.)

 8        Q    No?

 9        A    No.

10        Q    And the second incident where he showed

11  you his penis do you remember if it was erect or

12  not?

13        A    No.

14        Q    I know these are weird questions.

15        A    Because you're used to it.

16        Q    Well, you're right.  I'm used it.  You're

17  not used to talking about this, but I appreciate

18  your honesty.  Now, this time when the police were

19  called, they come to the house?

20        A    (Nods head.)

21        Q    I'm sorry.  The first time the police were

22  called they come to the house and you talk to them.

23  Was anyone ever arrested that you were aware of?

24        A    No.  They just asked him to leave the

25  premises because my mom was threatening to kill him.
```

56

1   My mom and my uncles who have not even yet came

2   because she called my uncle and he -- him and my

3   other uncle was at the club.  And he was like, I'm

4   on my way.  I'm on my way.  So I don't know how long

5   it took the cops to come, but we had left from that

6   side of town to another side of town to go get my

7   uncle and then back -- I think we went and got my

8   aunt.  We had to have gone to go see my dad because

9   I remember my brother cursing him out about it.

10          And we came back and then the cops were

11  there and my dad, who I really now -- really dislike

12  because that's just terrible, he was helping and --

13  joking and laughing with my uncle while helping him

14  get his stuff.

15      Q    Since that time have you seen Clif?

16      A    In the picture?

17      Q    In a picture, but not personally.

18      A    No.

19      Q    You saw his picture on the Internet?

20      A    Yeah.  When the cops showed us.

21      Q    When he was arrested or when the cop

22  showed you a picture of him?

23      A    Yeah.

24      Q    So now we're going to fast forward to this

25  year, January, which I guess is, what, just a couple

1    of days after your birthday, right?  The day after?

2         A    Yeah.

3         Q    Because your birthday is, what,

4    January 3rd?

5         A    Yes.

6         Q    Okay.  And the cops are called on

7    January 4th?

8         A    Oh, Jesus.  Okay.

9         Q    Explain to me how the cops got to be

10   called on January 4th of this year?

11        A    I don't know.  I just told my mom and she

12   had her moment of grief because my uncle and her

13   used to be so close.  She never thought that -- now,

14   you can't even throw a boy at her right now, but she

15   never thought it would -- went that far.  She didn't

16   want to go as far as what she had known before that.

17   So she had her moment of grief, and then she called

18   the cops.

19        Q    You mean -- she had her moment of grief.

20   Like did she kind of freak out for a second?

21        A    She cried.  She didn't freak out or

22   nothing.  She just did it as calmly.  Way more

23   calmer than you would have thought anything else.

24   And she just walked up there, cried a little bit,

25   and called the cops.

1       Q    Okay.  What did you tell her?

2       A    I told her that my uncle molested me.

3       Q    Did you ever use the word sodomize?

4       A    Yeah.  When the cop asked.

5       Q    Okay.  What is your understanding of what

6   sodomize is?

7       A    Butthole.

8            THE WITNESS:  Don't write that one.  She

9       wrote it anyway.

10      Q    You mean when the cop asked you, did the

11  cop use that word first or did you?

12      A    I used the word.

13      Q    Where did you learn that word?

14      A    I've been knowing that word since forever

15  ago.  I can't remember where I learned it from.  I

16  just knew what it was.

17      Q    So you told your mom that he molested you.

18  Did you give her any details about what he did?

19      A    No.  I don't think we've actually

20  specifically talked about what he's actually done

21  because I've talked to the state attorney and these

22  state attorneys -- well, not the state attorney, but

23  the girl at SVU or whatever who came to my house,

24  and the state attorneys and that was it.

25      Q    When you spoke to the police then, did the

1    police come to your house that day?

2       A    Yeah.

3       Q    Do you know was it a male or female who

4    came?

5       A    It was a male.

6       Q    And do you know what you -- what you told

7    him or her -- or him, I guess?

8       A    Well, just the sodomizing part.  My uncle

9    sodomized me and he asked questions.  My brother

10   came in.  It was a hysterical event and all this

11   other stuff.  I know it has nothing to do with that,

12   but still I had to say that in order to rejog my

13   memory.

14      Q    Sure.

15      A    My brother came in and he was crying and

16   whatever and he got mad.  Threw his little fits of

17   rage, and then I can't remember now.

18      Q    Okay.

19      A    I shouldn't have said none of that.

20      Q    Did you tell the police that he touched

21   your vagina and breasts under your clothing?

22      A    No.  I don't remember any of that.

23      Q    And who is -- is it Shantel?

24      A    I'm not sure -- I know -- I think I know

25   who you're talking about.

1     Q    Shantel Harris.

2     A    Shannon?

3     Q    Y'all call her Shannon.

4     A    Yeah.

5     Q    Who is she to you?

6     A    My uncle's ex.

7     Q    Was she Clif's?

8     A    Yeah.  It was just Clif's baby mama.

9  First it was boyfriend and girlfriend or whatever.

10  Maybe that got engaged.  I can't remember, but they

11  are not even cool or anything.  It's just --

12     Q    Did you get along with her?

13     A    I would say yeah.  She used to take me

14  some places.  I never disliked her.

15     Q    Did Clif ever take you anyplace?

16     A    Yeah.  He took me and my brother a lot of

17  places.

18     Q    Where would he take you?

19     A    Like to stores.  I mean, to visit people.

20  It was like nothing really.  It was just like during

21  family events.  He'd take us to family events or he

22  would take us to the store.  He used to take us to

23  school all the time and --

24     Q    Was there a time when anything happened

25  when he took you to Wal-Mart?

1       A       Huh?  I don't think so.

2       Q       He drove you to Wal-Mart?

3       A       I don't know.  I don't think anything

4    happened.

5       Q       He never asked you to have sex with him

6    while you were on your way to Wal-Mart or anything

7    like that?

8       A       No.

9       Q       Okay.

10      A       Have sex with him on the way to Wal-Mart?

11      Q       Did he threaten he was going to kill you

12   or anything like that?

13      A       No.  No.

14      Q       Okay.

15      A       But he was -- he's crazy, so, I mean, I

16   don't think a threat was necessary.

17      Q       What do you mean he's crazy?

18      A       You know how people come back from war and

19   they're kind of shut off.  He had his moments when

20   he was like I want to cut somebody's head off or

21   stuff like that.  It was just -- because he wanted

22   to go back to war and shoot somebody in the head or

23   something.  I don't know.  He was just shot out.

24      Q       Was he in the war?

25      A       Yeah.  That's a pretty big manila folder.

1    My head hurts.  Is that it?

2         Q    I'm sorry.  I'm still looking.  I don't

3    read very quickly.

4         A    It was like -- because it was just a

5    silent pause.

6         Q    Yeah.  That happens.

7              MS. GALNOR:  We like silence, don't we

8         guys?

9         Q    Then did you ever speak to another female

10   detective?

11        A    Yeah.  I did speak to a female detective,

12   the one that came to my house.

13        Q    Do you remember what you told her?

14        A    I remember she was surprised because she

15   thought I was eight years old and I used the word

16   sodomized.

17        Q    Okay.

18        A    I can't specifically remember.  Probably

19   the same thing I told them.

20        Q    Did you ever tell her that he touched your

21   vagina or your breasts or anything like that?

22        A    I don't think I ever told her that.

23        Q    And did he do that?

24        A    I don't believe so, no, but I do remember

25   my mom telling me that Shannon told her that he used

63

```
1    to always suck on me in between my legs which is

2    beyond me.

3         Q    But you don't remember that?

4         A    No.

5         Q    What grade are you in right now?

6         A    I'm a junior.

7         Q    You're a junior.  I asked what your grades

8    are like.  Do you get in any trouble in school or

9    no?

10        A    No.

11        Q    Good for you.  Don't.

12        A    I could honestly say the only problems

13   that my teachers have with me is that I laugh too

14   loud.

15        Q    There is certainly nothing wrong with

16   laughing too loud.

17             Have you spoken to Clif since he was

18   arrested?

19        A    No.

20        Q    When is the -- when would you say the last

21   time you spoke to him is?

22        A    I had to be 10 or 11.

23        Q    You were young?

24        A    Yeah.

25        Q    And you're 16 now?
```

64

1      A    Yeah.

2      Q    Do you even remember what he looks like?

3      A    I heard he looks like Jesus, a black

4  Jesus.  That's what my brother told me.

5      Q    Is that because of his hair maybe?

6      A    Yeah.

7      Q    You said the officer showed you a picture

8  of him?

9      A    Uh-huh.

10     Q    Do you -- when was that?

11     A    When he came, January 4th.

12     Q    Okay.  You brought it up on his computer

13  or something?

14     A    Yeah.  To make sure that we were going for

15  this --

16     Q    We were all talking about the same person?

17     A    Yeah.

18     Q    He just showed you one picture or a few

19  pictures?

20     A    I believe so.  I don't know.

21     Q    And despite talking to obviously Ms. Hixon

22  and Ms. Scarlett here and the police, have you

23  talked to anybody else about this case?

24     A    Well, not since there's been -- continuing

25  the case.  The only thing I remember talking to

**PAGE # 64 OF 144**

1   people about is that I was telling my teachers so

2   that they would be prepared and give me my stuff in

3   advance, that I was going to a deposition.

4        Q    What did you tell them?

5        A    That I was going to a deposition.  And

6   they were like, for what?  I was like, for something

7   a long time ago.  They were like, oh.

8        Q    They didn't ask any more questions?

9        A    No.

10       Q    And you didn't share anything more with

11  them?

12       A    No.

13       Q    Have you been going to any counseling

14  since this happened?

15       A    No.

16       Q    Would you say that you have trouble

17  dealing with it like mentally?

18       A    I have trouble dealing with a lot mentally

19  because it seems like now that my mom seems to be

20  getting worse with her illness, stress is just

21  everywhere.

22       Q    Do you get along with your mom?

23       A    At point in times.  Like it's not a bad

24  relationship, but it's not all that terrific.  Me

25  and her can laugh and joke.  She will call me silly

1    all day, but there are points in times where we

2    clash heads too, so --

3        Q.    I think that's probably pretty normal for

4    a 16-year-old and a mother.  I was there with my mom

5    I think at one point in time for many years.

6            What about your brother, do you get along

7    with him?

8        A    Not right now.

9        Q    Jacobi?

10       A    Not right now.

11       Q    Why?

12       A    Because he is very disrespectful.  He does

13   not know what to say out of his mouth and he just

14   drives me crazy.  There is points in times when I

15   just want to choke him half to death.

16           THE WITNESS:  Don't put that.

17       Q    You're twins?

18       A    Yeah.  She's -- that is not attempted

19   murder, by the way.

20           THE WITNESS:  Make sure you write that.

21       Q    And then you have an older brother.  And

22   what is his name?

23       A    Breon Graden.

24       Q    Breon.

25       A    I call him bubby.

```
 1        Q    You get along with him?

 2        A    Yeah.

 3        Q    Okay.

 4        A    I -- honestly I believe that everybody is .

 5   getting along with him and we're all getting along

 6   the way we are now because he moved out of the

 7   house.  And I think that would be best with

 8   everybody, if everybody got their own sense of space

 9   instead of feeling like you have no privacy at all.

10            MS. GALNOR:  I don't think I have anything

11       else.

12            MS. HIXON:  She'll waive.

13            (Witness excused.)

14            (Deposition concluded at 3:22 p.m.)

15                   -   -   -

16   (4:15 p.m.)

17            ███████████

18   having been produced and first duly sworn as a

19   witness, and having responded "Yes" to the oath

20   testified as follows:

21                   DIRECT EXAMINATION

22   BY MS. GALNOR:

23        Q    Could you please tell us your name?

24        A    ███████████

25        Q    And, Ms. ████████, what is your date of
```

```
1   birth?

2        A    September 7th, 1989.

3        Q    That was September?

4        A    September the 7th, 1989.

5        Q    How old are you, then?

6        A    23.

7        Q    23.

8             MS. GALNOR:   And off the record.

9             (Off-the-record discussion.)

10            MS. GALNOR:   Back on the record.

11  BY MS. GALNOR:

12       Q    Do you currently work?

13       A    No.

14       Q    How do you support yourself?

15       A    I got diabetes, so I get SSI.

16       Q    Do you have any children?

17       A    Unh-unh.

18       Q    Is that a no?

19       A    No.

20       Q    Sorry.   You just have to make sure you say

21  yes or no because she's taking down everything that

22  we're saying here today.

23            We're here today in the case of the State

24  of Florida versus Clifton Brooks.  Do you know

25  Mr. Brooks?
```

```
 1        A     Yes.  That's my mama's best friend.

 2        Q     Your mom's best friend.  And what's your

 3   mom's name?

 4        A     Sharon Alexander.

 5        Q     How did they become friends?  Do you know?

 6        A     No, ma'am.  I was younger.

 7        Q     How long have you known Mr. Brooks?

 8        A     For a long time.

 9        Q     Since before you can remember?  Like since

10   you were a baby?

11        A     Like -- I was like I guess like in

12   elementary.

13        Q     Elementary school is when you first

14   remember meeting him?

15        A     Uh-huh.

16        Q     Did he ever live with you?

17        A     No, ma'am.

18        Q     Would he visit you?

19        A     At our house, visit my mom.

20        Q     Did your mom and him ever have an intimate

21   relationship meaning were they boyfriend and

22   girlfriend?

23        A     No.

24        Q     No.  They were just strictly friends?

25        A     Best friends.
```

1    Q    And you don't know how they met?

2    A    No, ma'am.

3    Q    Do you know Shantel Harris?

4    A    Yes.  His baby mama -- or mother.

5    Q    How do you know her?

6    A    I know her through my grandmother.

7    Q    Who is your grandmother?

8    A    Mary.

9    Q    Mary Butler?

10   A    Uh-huh.

11   Q    Is that a yes?

12   A    Yes.

13   Q    Okay.  And how does Shantel know your

14   grandmother, Mary?

15   A    Through my mother I guess.

16   Q    You get along with Shantel?

17   A    Uh-huh.

18   Q    Is that a yes?

19   A    Yes.

20   Q    Do you get along with Clifton Brooks?

21   A    (Shakes head.)

22   Q    Is that a no?

23   A    No.

24   Q    Why?

25   A    Because when I was younger he had raped

1    me.

2        Q    Okay.  How old were you?

3        A    I was like 12.

4        Q    12 years old?

5        A    Okay.

6        Q    Do you remember it pretty well?

7        A    (Nods head.)

8        Q    Is that a yes?

9        A    Yes.

10       Q    Tell me what you remember.

11       A    My mom -- I guess I had got in trouble,

12   and my mama made me go in my brother room and go to

13   bed.  So my mother, she was asleep.  She had done

14   fell off to sleep.  And I was just waking up and he

15   was touching on me and stuff and like making me hush

16   and stuff like that.  And I was only a child.  I was

17   only 12, so I'm not going to do nothing.  And then

18   like he was saying, oh, hush and all this.  And then

19   he like forced his-self on to me and put it in me

20   and had, you know, sexual -- sexual -- like had sex

21   with me and stuff like that.

22            And I was only 12 and I was scared to tell

23   because he was saying that oh, he'll hurt everybody.

24   So when you a child, you not going to tell because

25   you's a child, you know, so I was scared to tell my

```
 1    mama.  And that's when I first started my first

 2    period.  And like now I don't have no boyfriend.

 3    I'm gay.  I like girls.  So that's like -- he really

 4    messed me up a lot.  Like a lot.  And I had

 5    nightmares.  I can't sleep at night like --

 6         Q     Where did this happen, at your house?

 7         A     It happened at my house.  We was staying

 8    on commonwealth and Heron.  I was 12 going to We- --

 9    I was going to West Jax Elementary School.

10         Q    .Was -- was it in the middle of the night

11    that this happened?·

12         A     It was in the middle of the night.

13         Q     Was he staying at your house that night?

14    Do you know?

15         A     No.  He came over to visit my mom, and my

16    mom fell asleep and I guess he was in there watching

17    TV.  And then he --

18         Q     You said this was in your brother's room?

19         A     Yes.  My brother he was -- he liked to get

20    in trouble all the time and stuff like that.  Go to

21    juvenile, you know, detention center.  And he wasn't

22    there at the time.  And then I was scared to tell

23    him because I know how my brother and them is, so I

24    didn't want to get my brother and them in no

25    trouble.  And I was scared to tell because he told
```

1    me he was going to hurt everybody in the house.

2         Q    When is that the first time that you told

3    somebody about this?

4         A    Like I told my grandma, and I told her not

5    to tell.  I was like, don't tell, Grandma, because I

6    know how my brother and family is.  And I didn't

7    want it to start like -- you know, spread like --

8    get real crazy, out of hand.

9         Q    So you told just your grandmother?

10        A    Just my grandmother.

11        Q    And when did you tell her, right after it

12   happened?

13        A    No.  I told her like later down the line

14   like years -- like years later.

15        Q    Did she ever tell anyone?

16        A    She say she didn't, but I think she told

17   my sister, my oldest sister.

18        Q    And what is your oldest sister's name?

19        A    Neshonta (phonetic) Alexander.

20        Q    Can you spell her first name?

21        A    It's kind of difficult.  Like -- yeah.

22   It's kind of difficult.

23        Q    What did you say it was again?

24        A    Neshonta.

25        Q    Neshonta?

1              MS. GALNOR:   Just do your best with that,

2       I guess.

3       Q     Have you -- how did you come to tell the

4    police or the State Attorney's Office here in this

5    case?

6       A     Because my grandmother -- I guess the baby

7    mother I guess talked to my grandmother and told her

8    or whatever.  She didn't believe it and I guess got

9    on the Internet and looked it up or whatever.  And I

10   was like -- it would be best for me to come and tell

11   so he won't hurt nobody else child because that's

12   not right to like do that stuff to kids.

13      Q     You said when he -- did he actually put

14   his penis in your vagina?

15      A     Yes.

16      Q     Had you had sex before?

17      A     No.

18      Q     Was it painful?

19      A     Yes, ma'am.  And I got up and I was

20   bleeding and I had went to -- when I went to the

21   restroom, I was bleeding.  I was scared like to even

22   tell my mom like she went -- and I felt like she

23   wasn't going to believe me because that's her best

24   friend or, you know, something like that.

25              And then I was scared at the time because

1  he was telling me don't tell.  If you tell, I'm

2  going to hurt everybody.  So I'm a child.  When you

3  a child, a child's going to be scared.  They not

4  going to tell.  So I didn't tell.  So I told later

5  down the line, like years ago told my grandmother.

6  I was just sitting there and I told her about what

7  happened.

8       Q     What did she say when you told her?

9       A     She was looking at me like why didn't you

10  tell?  Why didn't you tell?  Like why didn't you

11  tell somebody when this was done to you, when stuff

12  was getting done to you like that?

13      Q     And it just happened one time?

14      A     It happened one time.  Then like when I

15  was 14 he was like -- we was staying on the

16  Southside on Ring Lane in Harrell House Apartments,

17  3650 Ring Lane.  We was staying over there and he

18  was rubbing on me one day and touching on me.

19  Everybody was in the house.  So I was like -- he

20  like -- I get up and hurry up and move so, you

21  know -- I was so scared like I don't know what to do

22  like he done rubbed on me and touched on me and

23  stuff, but he only like had sex with me one time.

24      Q     Just that one time when you were 12?

25      A     Yes.

**PAGE # 75 OF 144**

76

1       Q     And how old are you, 23? So I guess that

2   would have been 11 years ago?

3       A     Uh-huh.

4       Q     Do you remember it pretty well?

5       A     Yes.  I don't forget nothing like that.

6   That's nothing you can forget, about something like

7   that.

8       Q     Do you remember what you were wearing that

9   day?

10      A     I had on a black little dress with -- my

11  sister gave it to me.  And I guess it was too big

12  for her and she gave it to me, and I used to sleep

13  in it.  It was black, a black little dress with

14  white trimming.

15      Q     What about what he was wearing, do you

16  remember?

17      A     I don't remember.

18      Q     And what exactly did he say to you when he

19  did this?

20      A     Like he was -- like he was with -- he

21  wasn't saying nothing.  He was just doing -- like

22  having sex with me, and I was like scared like

23  crying.  I was like scared.  I didn't know what to

24  do.  And then when he got through, he was like, if

25  you tell anybody, I'm going to hurt everybody in

```
 1   here.  So I ain't want him to hurt my mother and --

 2   my mama and them and everybody.  And then I didn't

 3   want to tell because I didn't want it to get to my

 4   brothers and them because if it would have got to

 5   them, it would have been worse.

 6        Q    Do you think they would have hurt him or

 7   something?

 8        A    Yes.  So I just kept it -- I just kept it

 9   inside.

10        Q    Did you ever talk --

11        A    And my mom didn't know I had a period.

12   Like she didn't even know like --

13        Q    When did you start your period?

14        A    Like right after that happened.  Right

15   after that I started having a period.

16        Q    Have you ever talked to him about it, Clif

17   about it?

18        A    No.

19        Q    Did you guys ever have a conversation --

20        A    No.

21        Q    -- where you say you shouldn't have done

22   that or --

23        A    No.  Like when I usually see him downtown

24   and stuff, I look the other way.  I look the other

25   way because I be scared.  Like is he going to walk
```

1   up to me and say something or speak to me or

2   anything like that.  I look the other way or go

3   behind a pole or something like that.

4          And I have like nightmares.  Like it's so

5   crazy like I be up all night.  And it's like really

6   like -- I don't like men.  I don't trust them

7   because of that.  None of that.

8      Q    Did you ever see Mr. Brooks be violent

9   towards Shantel Harris?

10     A    No.

11     Q    Did you ever see Shantel be violent

12  towards Mr. Brooks?

13     A    No.

14     Q    Mr. Brooks, with the exception obviously

15  of the incident we're talking about, was he ever

16  violent with you?

17     A    Just that accident that happened, just

18  that rape thing.

19     Q    Did he use force during that or did you

20  mostly just comply because you were scared?

21     A    I was scared, so I just gave in.  I'm a

22  child.  I was a little girl then.

23     Q    Were you aware of any allegations that he

24  may have touched someone back in like 2006 and that

25  the police were called?

1    A    No.

2    Q    Were you aware of his -- him being

3    arrested in 2006 for like a domestic battery?

4    A    Not that I know of.  I just know about me,

5    what happened to me.  That's all I know.  I don't

6    know about other people.  All this extra stuff I

7    don't know.  It's just -- what I know is what been

8    done to me.

9    Q    Do you currently have a partner, like a

10   girlfriend or anything?

11   A    Yes.

12   Q    You do.  Does your grandmother -- does she

13   get the Social Security money that you get and then

14   she gives it to you or --

15   A    No.

16   Q    -- do you actually receive it yourself?

17   A    My mother -- it come in my mother name.

18   Q    It comes in your mother's name?

19   A    Uh-huh.

20   Q    Why is that?

21   A    I don't know.

22   Q    Is that the way it's always been?

23   A    Yeah.  That's the way it's always been,

24   but why are we talking about that?  We should be

25   talking about what's been done to me.

1          MS. HIXON:  She can ask you some

2      background questions just to clarify things, so

3      this is her opportunity just to ask some stuff,

4      okay?

5          THE WITNESS:  Yes, ma'am.

6      Q    Do you know ██████████████

7      A    No.  I don't even know who is that.

8      Q    Do you know ██████████████

9      A    No.

10     Q    Do you know a Breon Graden?

11     A    No, ma'am.

12     Q    So explain to me again how you reported

13  this to police and -- and got involved with

14  Ms. Hixon here at the State Attorney's Office?

15     A    My mother did.  She was trying to get

16  like a -- I didn't report it.  My mother found out I

17  guess by my -- I guess my grandmother told my sister

18  and I guess my sister told my mama, you know how it

19  goes like that.  And I guess she got in touch with

20  y'all or whatever and then she was talking to me.

21  Then I felt I wasn't -- I was scared to come because

22  I'm scared because I think his people is going to do

23  something to me, so --

24     Q    Have you ever been threatened by anyone

25  regarding this?

```
1       A     No, but this is serious, so --

2       Q     So you do not know ████?

3       A     No.  I don't know who that is.

4       Q     Do you know a ████████?

5       A     (Shakes head.)

6       Q     No?  Was that a no?  Sorry.

7       A     No.

8       Q     Who do you currently live with?  And I'm

9  not asking your address, but, I mean, who lives with

10 you?  Do you live in an apartment or a house?

11      A     I live in an apartment.

12      Q     Who lives with you?

13      A     Me.

14      Q     Just you by yourself?

15      A     Yeah.

16      Q     Who all have you spoken to in terms of --

17 I'm not talking about family members because I know

18 you told your grandma and I think you said that your

19 grandma told your sister.  Have you spoken to anyone

20 else about this?

21      A     Unh-unh.  I don't like talking about it at

22 all.

23      Q     Understandable.

24      A     I don't like that.

25      Q     What about Ms. -- have you spoken to
```

**PAGE # 81 OF 144**

1      Ms. Hixon about it?

2              MS. HIXON:   Me.

3         Q    Sorry.  Her.

4         A    Yes.

5         Q    And Scarlett, have you spoken to her about

6      it?

7         A    She was in there with us, yes.

8         Q    Okay.  And did you just meet with them

9      once?

10        A    One time.

11        Q    And who was in the room with you, anyone?

12     I mean your grandma or your mom?

13        A    No.

14        Q    Just you and them by yourself?

15        A    (Nods head.)

16        Q    Is that a yes?

17        A    Yes.

18        Q    Okay.  Sorry.  Have you ever been arrested

19     for anything?

20        A    One time before, but -- my friend had came

21     to pick me up to get something to eat, and I didn't

22     know the car was stolen.  And they had gotten me

23     on -- I wasn't charged for it.  It was threw out of

24     court through and the -- I guess threw out of court

25     or whatever.

83

1      Q    Okay.  But you were initially arrested on

2    it?

3      A    Yeah.  I didn't stay long or none of that.

4    I wasn't convicted of nothing like that.

5      Q    So they figured out really what the case

6    was and dropped it?

7      A    Yes.

8      Q    That's good certainly.  And this happened

9    when you were 12, and then you said when you were 14

10   there was another time where he --

11       A    Like rubbed me.  Like touched on me and

12   stuff like that.  I don't know.  It's crazy.

13     Q    But in terms of actual sex you just

14   remember that one time?

15     A    That one time.

16     Q    When's the last time you saw him?

17     A    It's been a long time.

18     Q    Like years?

19     A    Like -- probably like three years ago

20   downtown at the bus terminal.

21     Q    And you just hid from him?

22     A    Yeah.  Like so he wouldn't speak to me or

23   nothing like that.

24          MS. GALNOR:  I don't think I have anything

25     else.

```
 1          MS. HIXON:  She'll waive.

 2          (Witness excused.)

 3          (Deposition concluded at 4:32 p.m.)

 4                    -    -    -

 5

 6

 7

 8

 9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25
```

```
1                    CERTIFICATE OF OATH

2

3    STATE OF FLORIDA )

4    COUNTY OF DUVAL  )

5

6        I, the undersigned authority, certify that

7    DONNA GRADEN, J.M., and ███████████  personally

8    appeared before me on October 31st, 2012, and were

9    duly sworn.

10

11       WITNESS my hand and official seal this 14th day

12   of July 2014.

13

14

15       [signature]
         Angela Reichenbach
16       Notary Public - State of Florida
         My Commission No. DD880479
17       Expires:  July 26, 2013

18

19            ANGELA REICHENBACH
              MY COMMISSION # FF 027660
20            EXPIRES: July 26, 2017
              Bonded Thru Notary Public Underwriters

21

22

23

24

25
```

```
1                    REPORTER'S CERTIFICATE

2    STATE OF FLORIDA   )

3    COUNTY OF DUVAL    )

4

5        I, Angela Reichenbach, Florida Professional

6    Reporter and Notary Public in and for the State of

7    Florida at Large, hereby certify that I was

8    authorized to and did stenographically report the

9    depositions of DONNA GRADEN, J.M., and ██████

10   ██████; that a review of the transcript were not

11   requested, and that the foregoing transcript, pages

12   1 through 84, is a true record of my stenographic

13   notes.

14

15       I further certify that I am not a relative,

16   employee, attorney, or counsel of any of the

17   parties, nor am I a relative or employee of any of

18   the parties' attorney or counsel connected with the

19   action, nor am I financially interested in the

20   action.

21

22       DATED this 14th day of July 2014.

23

24                    _____
                      Angela Reichenbach
25                    Court Reporter
```

```
 1                          IN THE CIRCUIT COURT, FOURTH
                            JUDICIAL CIRCUIT, IN AND FOR
 2                          DUVAL COUNTY, FLORIDA

 3                          CASE NO:  16-2012-CF-006884
                            DIVISION: CR-E
 4
      STATE OF FLORIDA
 5
      vs.
 6
      CLIFTON BROOKS,
 7              Defendant.
      _____/
 8

 9

10    STATE OF FLORIDA )

11    COUNTY OF DUVAL  )

12

13         Depositions of SHANTELL HARRIS and JOSE RUIZ, taken

14    on behalf of the Defendant, pursuant to Notice of Taking

15    Depositions in the above-entitled action, on the 13th day

16    of December 2012 at 2:15 p.m. at the Office of the State

17    Attorney, 220 East Bay Street, Jacksonville, Florida,

18    before Heather King, Court Reporter and Notary Public in

19    and for the State of Florida at large.

20

21

22

23

24

25
```

2

```
 1                    A P P E A R A N C E S

 2

 3     ANNA HIXON, Esquire

 4     Office of the State Attorney
       220 East Bay Street
 5     Jacksonville, Florida 32202

 6     Appearing on behalf of the State of Florida

 7

 8     DARCY GALNOR, Esquire

 9     Office of the Public Defender
       407 North Laura Street
10     Jacksonville, Florida 32202

11     Appearing on behalf of the Defendant

12

13                                    — — —

14

15

16

17

18

19

20

21

22

23

24

25
```

3

1                                I N D E X

2     WITNESSES:                                     ·PAGE NO

3     **SHANTELL HARRIS**
      DIRECT EXAMINATION BY MS. GALNOR...................4
4
      **JOSE RUIZ**
5     DIRECT EXAMINATION BY MS. GALNOR..................47

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

4

1              S T I P U L A T I O N

2              It was stipulated and agreed by and between

3     counsel for the respective parties, and the witnesses,

4     that the reading and signing of the depositions by the

5     witnesses be waived.

6                              L - -

7                        **SHANTELL HARRIS,**

8     having been produced and first duly sworn as a witness,

9     testified as follows:

10             THE WITNESS:  Yes, ma'am.

11                        DIRECT EXAMINATION

12    BY MS. GALNOR:

13         Q    Could you please tell me your name.

14         A    Shantell Harris.

15         Q    Ms. Harris, what's your date of birth?

16         A    6/28/83.

17         Q    Where do you currently live?

18         A    1760 K-e-a-t-s Road.

19         Q    Keats Road?

20         A    Uh-huh.

21         Q    And that's in Jacksonville?

22         A    Yes, ma'am.  32208.

23         Q    We are here today in the case of the State of

24    Florida versus Clifton Brooks.  He is charged with what

25    we call Capital Sexual Battery and is facing a mandatory

```
 1   life sentence in prison if convicted.

 2             Do you know Mr. Brooks?

 3        A    Yes.

 4        Q    How do you know him?

 5        A    We have two kids together.

 6        Q    I guess he was your boyfriend or husband at

 7   some point in time?

 8        A    Boyfriend.

 9        Q    Boyfriend.  When's the last time you had

10   contact with him?

11        A    Since the last time in -- I have no contact.

12   We went to court for the trial.  That is the last time I

13   saw him.  I never spoke to him after that.

14        Q    What trial are you talking about?

15        A    When he pistol-whipped me.

16        Q    That was back in 2006?

17        A    Uh-huh.

18        Q    Is that a yes?  I'm sorry.  You have to answer

19   out loud so she can get it.

20        A    Yes.

21        Q    Tell me about that incident.  What happened?

22        A    Well, we was at his house, which was on

23   Fredericksburg in Sherwood.  That morning he asked me do

24   I want to go to my family house.  I told him, yeah,

25   because I wasn't going to stay home all day.  So the
```

6

1    night started falling.  It was cold, and I told him let's

2    get the babies out of the cold.  So when he came to get

3    me, he had a passion mark on his neck.

4            Q    Like a hickey?

5            A    A hickey.  And so when he turned his neck, I

6    asked him, what's that on your neck?  He said, what you

7    talking about?  I said, you have a passion mark on your

8    neck the size of my pinky.  He was like, oh, oh, ████ did

9    that.  I said, who?  He said, ████ -- that's his niece,

10   her name is ████.  So I was like, how did she do that?

11   Oh, she was playing with me.  She jumped on my back and

12   started sucking on my neck.  I said, so you let your

13   nine-year-old niece suck on your neck?  He was like, oh,

14   I'll be right back.  So when he came back he was upset.

15           Recently I just got information from ████'s

16   mom saying that Clifton went back to her house and told

17   her that he was going to beat me.

18           Q    This was back in 2006?

19           A    Uh-huh.

20           Q    Is that a yes?

21           A    Yes.

22           Q    It's hard to remember because we are just used

23   to answering like that in normal conversation.

24           So he came back to the house.  He

25   pistol-whipped you.  He --

1      A      He came back to my sister's house to pick me

2   and the kids up.  I had my nephew bite me because he said

3   it was a bite mark.  I said, this is a bite mark; that is

4   not a bite mark.  So he was like, so you're investigating

5   now?

6           So I called Donna.  She didn't answer the

7   phone.

8      Q      You are talking about Donna Graden?

9      A      Graden.

10          MS. GALNOR:  G-r-a-d-e-n.

11     A      Her son Breon Graden answered the phone.  I

12  asked him -- I said, does your sister know how to put

13  passion marks on people?  He said, oh, I don't think so.

14  He said, why you ask me that?  I said, because Cliff said

15  that she put a passion mark on his neck.  He said, no, I

16  don't think so, and hung up the phone.

17          And Clifton was on his way back to pick us up.

18  So when I got in the car, he was like, why you called

19  Donna's house?  I was like, because you said that she put

20  a passion mark on you and I know she don't know how to do

21  that.  She is only nine.  He was like, well, I'm about to

22  show you for trying me.

23          So we was riding down the street -- riding

24  down 15th Street -- 15th Street and Myrtle Avenue, and he

25  started hitting me.  So when he hit me I defended myself

1    and I hit him one time in his face.  And that's when he

2    picked the pistol up off his left and started beating me

3    all the way until we got to Sherwood.

4         Q    Did you have injuries?

5         A    Yes.

6         Q    Okay.  This case went to trial, right?

7         A    Yes.

8         Q    Did you testify at trial?

9         A    Yes.

10        Q    Who else testified at trial?

11        A    Nobody, because it was just me and my kids.

12        Q    Did Donna?

13        A    She wasn't -- no, she didn't.

14        Q    She didn't testify at trial?

15        A    She wasn't there.

16        Q    What happened at the trial?

17        A    They only gave him one year in prison -- one

18   year and he was already doing a year in jail.  The next

19   day it was time served and he got out.

20             MS. HIXON:  It was domestic battery.

21             MS. GALNOR:  Yeah, I knew that.  I just didn't

22        know if she knew.

23             THE WITNESS:  Yeah, I knew.

24   BY MS. GALNOR:

25        Q    I am going to ask you some questions just

9

1     generally about Clifton, okay?

2            How long have you known him?

3     A    Now it's been, like, 13 years.

4     Q    Do you know if he has ever had any sort of

5     mental health problems?

6     A    He acts like it.

7     Q    Tell me what you mean by that.

8     A    He -- it's like when I look at my son, I see

9     him.  My son has ADHD.  And the stuff that he used

10    -- like when we used to get into an argument, he looked

11    like a devil in the face, but he'll walk away.  He'll

12    leave and he'll come back and he'll apologize.  And he

13    don't say nothing.  And he do a lot of things.  I be

14    asking him, what's wrong?  He says, oh, nothing.  And

15    then when somebody calls him and say they need him, he

16    grabs his guns and goes.  That's how I know he was going

17    to do something bad.

18    Q    Would you say he's a mean person?

19    A    No.  He's a sneaky person.

20    Q    Did you ever see him exhibit any strange

21    behavior, you know, something out of the ordinary, like

22    talking out of his mind or --

23    A    No.

24    Q    Nothing like that?

25    A    No.

1      Q      So you have not spoken to him since that trial

2  in 2006?

3      A      No.  We have an injunction.

4      Q      There is an injunction.  Has he ever tried to

5  contact you?

6      A      No.

7      Q      Were you upset that all he got was a year in

8  that other case?

9      A      Very upset.

10     Q      What is your relationship to Donna?

11     A      She is just an associate now.

12     Q      How do you know her?

13     A      Through him.

14     Q      What is her relationship to him?

15     A      That is her kid's uncle.  The twins, that's

16  their uncle.

17     Q      So on this particular incident -- first of

18  all, do you know if Clifton was ever in the military?

19     A      Yes.

20     Q      He was.  Do you know what branch in the

21  military?

22     A      Marines.

23     Q      Do you know for how long?

24     A      Eight years.

25     Q      Do you know when he got out of the Marines?

```
 1      A     I don't know when he got out, but I know he
 2   got out with an honorable discharge.
 3      Q     He was out before you met him?
 4      A     During.
 5      Q     He was still in the Marines when you were with
 6   him?
 7      A     Uh-huh.
 8      Q     Okay.
 9      A     Yes.
10      Q     Good catch.  Where did you meet him?
11      A     At my auntie's house.  It was when she stayed
12   in Sherwood on Frankella Road.
13      Q     You were just over there one day and he was a
14   mutual friend?
15      A     To my cousin.
16      Q     What are your feelings about Clifton now?
17      A     I hate him.
18      Q     You don't like him?
19      A     No.
20      Q     You want to see him go to prison?
21      A     Uh-huh.
22      Q     Is that a yes?
23      A     Yes.
24      Q     You want to see him go to prison for life?
25      A     However long they can keep him because I
```

1    suffer every day.  I take medication because of what he

2    did to me and my kids.

3         Q    Okay.

4         A    He said that whatever we go through, he wasn't

5    going to let the law take his kids away from him.  Every

6    day I suffer with my son because my son asks me every day

7    about it and I can't tell him nothing.

8         Q    You said what he's put you through.  You mean

9    with that incident back in 2006?

10        A    Everything since I met him.  He did some stuff

11   to me that I didn't approve of at the time.  It was

12   weird.

13        Q    Can you tell me what those things are.

14        A    Like sometimes I used to tell him I didn't

15   want to have sex.  He said he would have sex anyway.  One

16   time when he made me mad, I went to my momma's house just

17   to get away from him.  I came in late and he -- I laid

18   across the bed for a minute.  He asked me where I had

19   been.  I told him I was at my momma's house.  And so he

20   put his hands between my legs and then put his fingers in

21   his mouth.  I was like, why did you just do that?  He

22   said, I was just wanting to know if you had sex with

23   another man.  I didn't cheat.  I wasn't going to.

24        Q    Your sister is the woman you just called on

25   the phone before we started the deposition?

13

1      A      Yes, ma'am.

2      Q      Is her name ██████ or --

3      A      ██████.

4      Q      ██████.  Is there some allegation that he

5   sexually assaulted or abused her at some point in time?

6      A      She told -- she just told me February of this

7   year.

8      Q      Why did she tell you?

9      A      She said it was on her conscience and it was

10  eating her up.  She asked me -- she said, if I tell you

11  something, you promise me you won't get mad?  I said,

12  yeah, what's wrong?  She said when she was in school

13  -- she said -- one day we was supposed to have a family

14  gathering.  My momma needed something from the store.  So

15  Clifton popped up and she said, do you want me to ask

16  Cliff to take me to Walmart?  She said, yeah, ask him if

17  he can take you to Walmart to get the stuff I need.

18          She said on the way to Walmart when they was

19  on 95 North going towards the Walmart on Lem Turner, he

20  pulled over -- on the way he was putting his hands in her

21  shirt.

22      Q      How old was she at this time?

23      A      She said she was 15.

24      Q      How old would he have been?

25      A      I don't know.

**PAGE # 99 OF 144**

```
 1      Q    Do you know what year this happened in?

 2      A    No.

 3      Q    How old is she now?

 4      A    25.

 5      Q    So it would have been about ten years ago

 6  maybe?

 7      A    Yes.

 8      Q    And he is 38?

 9      A    38.

10      Q    So he would have maybe been 28?

11      A    Uh-huh.

12      Q    Go ahead.  I'm sorry.  I totally interrupted

13  you.

14      A    She said he was touching her breast and

15  touching her between her legs.  And she said, he was

16  like, you scared?  She told him, yeah, because she got

17  upset and she was constantly eating her nails.  She said

18  she starting crying.  He was like -- he pulled over and

19  said, why you crying?  She said, I'm scared.  He was

20  like, oh, you don't have to be scared of nothing.  So

21  after that she said he said, I wish you was my baby momma

22  instead of your sister and things like that.  She said

23  they went on to the store, they got the stuff.  She came

24  back, but she got in the backseat.  So she never told.

25      Q    She never told anyone?  And she just told you
```

1    this in February?

2        A    Yeah.

3        Q    Was that after this disclosure?

4        A    When she found out about ██████ 's situation.

5             MS. GALNOR:    ██████    for the record is

6    ████████████ .

7    BY MS. GALNOR:

8        Q    So after ██████ said this is when your sister

9    told you?

10       A    Yeah.  She didn't know ██████ told me, though.

11       Q    But she knew about ██████ ?

12       A    No.  She didn't know at all about ██████ .

13       Q    She didn't.  Okay.  Did you then tell her

14   about ██████ ?

15       A    That's when I told her about ██████ .

16       Q    What did she say when you told her about

17   ██████ ?

18       A    She just shook her head and started crying

19   again.

20       Q    What do you think prompted her to tell you?

21       A    She said she was tired of holding it in.  I

22   said I wasn't going to get mad, but I did, because like I

23   told her, you could have prevented me from having another

24   child by that man.  I said, I could have just had that

25   one, I said, and you held it in this many years, but what

**PAGE # 101 OF 144**

16

1   is done is done.

2        Q     How many kids do you have?

3        A     Two.

4        Q     Just those two?

5        A     By him.

6        Q     Has she ever spoken to you since that time

7   about it?

8        A     She don't speak about it no more.  She just

9   said she wanted to get it over with; that's why she let

10   me know.  And I called Donna, and with them trying to get

11   in contact with me about everything, that's when I told

12   her what happened with my sister.

13       Q     Do you know who called the authorities or

14   spoke to the authorities about ████ s case?

15       A     I did.

16       Q     You did.  You called the police and them about

17   it?

18       A     Uh-huh.

19       Q     Is that a yes?

20       A     Yes.  I told Donna.  And Donna asked me if

21   they was to get in contact with me would I tell them what

22   I know about ████ s situation?  And that is when I told

23   them when they called me asking me about my sister.

24       Q     Now, let's move on to ████ 's situation.  It

25   looks like according -- I am going off of the police

17

```
 1    records.  It looks like on June 27th the police made
 2    contact with you.  This was at your address at 10505 -- I
 3    don't even know how to say this --
 4         A    Suomi Street.
 5              MS. GALNOR:  And that's S-u-o-m-i.
 6    BY MS. GALNOR:
 7         Q    So did you call the police about      ?
 8         A    No.
 9         Q    You did not?
10         A    Her Uncle Jonathan came to my house because I
11    met him in the flea market -- I ran in to him at the flea
12    market.  He told me -- he was like, you heard what was
13    going on?  I said, no, what's wrong?  He was like, well·
14    Superbowl Sunday -- this was, like, in March, early
15    March.  He said Superbowl Sunday         yelled out --
16    well, her momma asked her why she was being so mean and
17    hateful towards people.  She said -- he said she blurted
18    out, because Clifton raping me and you act like you don't
19    care.
20         Q    She said         said that?
21         A    Uh-huh.
22         Q    And who did she say that to again?
23         A    She said that to everybody in the house.
24    Jonathan told me that that was what she outburst.
25         Q    Is there anytime that you called the police
```

1    about seeing him doing something inappropriate to Jacori?

2    A    Yes.

3    Q    When was that?

4    A    It's when he beat me.  He had beat me in the

5    car, and the police asked me what happened and I told

6    them.  Because Donna had got sick -- she was supposed to

7    get married.

8    Q    She is not well at all, is she?

9    A    Not now.  She had got sick and she went to the

10   hospital.  And we went to talk to her and let her know

11   that we was going to get the twins because Breon's

12   grandmother got them.

13        We took the kids back to the house on

14   Fredericksburg -- that's where he stay at.  He was in the

15   room -- we was all in the room.  Jacobi, her brother, was

16   playing a game, but he was tickling her and playing with

17   her.  He was tickling her in inappropriate places.  I

18   asked him, why you tickling her?

19   Q    This was when, back in --

20   A    I don't remember when she got sick.

21   Q    Was this before the pistol-whipping incident?

22   A    This was before that pistol-whipping.

23   Q    Because you didn't have contact with him after

24   that?

25   A    No.  This was before that.

19

1      Q      How long before that?

2      A      This was -- as a matter of fact, it was

3   Halloween.  It probably was 2011.

4      Q      I'm sorry.  Again I interrupted you.  Were you

5   -- tell me what you saw him do.

6      A      Tickling -- she had on some short shorts.

7      Q      How old was she at this point in time?

8      A      She was eight.

9      Q      She was eight.  What did you see him do?

10     A      He was just tickling her, like right here on

11   her chest and tickling her right here between her legs

12   and thighs.

13     Q      Did you ever say anything to him about it?

14     A      I asked him, why are you tickling her between

15   her legs like that?  He was like, oh, because she likes

16   it.  I said, no.  You don't tickle her between her legs.

17   You tickle her on her stomach.  If you want to tickle

18   her, tickle her on her stomach.  He stopped for a minute.

19   And then his nephew was upset -- I mean, her brother was

20   upset because he wasn't paying him attention.  He wanted

21   him to play the game with him, but he was playing with

22   █████.  So I took the cell phone and went upstairs and

23   played Tetris because my mind was going like, oh, my God,

24   this man has a problem, and it was nagging me.

25     Q      Where was █████ when you went upstairs?  Was

1   she still down there?

2       A    She was still in the room with him and the

3   twins.  All three of them were still in the bedroom with

4   my son at the time.

5       Q    Did he ever say anything to you?

6       A    No.

7       Q    Did he ever say, I'm going to keep doing it

8   because she likes it or anything like that?

9       A    He was like, she like it so that is why I am

10  tickling her.

11      Q    He never said that he was specifically

12  tickling her in those areas because he liked it or

13  anything?

14      A    No.  He just said that she likes it.  He said,

15  she likes it so I'm going to keep doing it.

16           But later on that night --

17      Q    Did you tell anyone about it?

18      A    I told her mom.  She didn't want to listen, so

19  I told her dad.

20      Q    Who was her mom?

21      A    Donna Graden.

22      Q    Who is her dad?

23      A    William ███████.

24      Q    ████████?

25      A    Uh-huh.

```
 1              MS. GALNOR:  ███████.

 2    BY MS. GALNOR:

 3        Q    What did Donna say when you told her?

 4        A    Well, after -- I'm going to finish this story

 5    after the tickling.

 6             As the night went on -- the twins was in the

 7    bed.  I tucked them under a certain way because I was

 8    feeling funny.  I put Jacobi at the foot and ████ at

 9    the head of the bed, but I had them lay back to back.

10    Because they are twins, they always sleep together.  I

11    tucked them in under the covers.  Before they went to

12    sleep, Clifton turned off the TV and put the remote on

13    the dresser, which was by the door.

14        Q    Now, is the room that they are sleeping in

15    also the room that you-all sleep in?

16        A    Yes, but we slept on the sofa bed that night.

17    But in the master bedroom you can also go through the

18    bathroom to get to the master bedroom.  So when they went

19    to sleep, we went to the sofa bed and was laying down.

20    He had on a tank top and his underwear.  That's how the

21    man sleeps.  He kept getting up.  It was my first time

22    ever seeing him keep getting up through the middle of the

23    night saying he has to use the bathroom.  So I couldn't

24    sleep because I knew something was wrong.

25             So he got up and he said, I'm going to check
```

1    on the kids.  I said, okay.  He went in -- instead

2    of going in the open room door, he went through the

3    bathroom.  So something said get up.  I said, no,

4    because my heart was pounding, like, literally

5    pounding through my chest.  So he came and laid back

6    down.  About an hour later he said, I'm going to the

7    bathroom.  I have to use the restroom again.  I

8    said, go ahead, and I moved.  When he came back the

9    second time, he was all aroused.

10        Q    What do you mean by that?

11        A    His penis was aroused.

12        Q    Okay.

13        A    He got behind me and put it up on my back,

14    like where -- on my butt.  He said, are you all right?  I

15    said, yeah, I'm fine, but I wasn't.  He said, are you

16    sure you are okay?  I said, no -- yeah, I'm okay.  I'm

17    fine.

18        Q    Why were you not okay?

19        A    Because he went to the bathroom -- well, he

20    went to check on the kids, but he came back and was

21    aroused.

22        Q    Did he say he was going to check on the kids?

23        A    He was going to the bathroom, but I knew he

24    wasn't.

25        Q    Did you see him go in there?

1    A    Not that time.

2    Q    You just kind of had this hunch?

3    A    Uh-huh.  So the third time -- this was almost

4  six o'clock in the morning, he said, I got to go to the

5  bathroom again.  So I said, okay -- something said, get

6  up, and I was like, okay, okay, okay, I'm going to get

7  up.

8         He was in the bathroom.  Like I said, you can

9  go from the bathroom and go into the master bedroom.  I

10  am walking and trembling because I'm scared because I

11  knew where he was at.  I pushed the door open to check on

12  the kids myself that time.  He was lifting the cover up

13  where her feet was at.  Her legs was wide open from her

14  sleeping.  And he was looking -- he was sitting on the

15  edge of the bed and he had reached.  And when I opened

16  the door, he had jumped up, and I said, what are you

17  looking for?  He said, oh, I was just looking for the

18  remote to check the news because -- you know.  I'm like,

19  we don't ever look at the news at six o'clock in the

20  morning.  So I said, the remote is right here where you

21  left it on the dresser.  He was like, oh, oh, there it

22  go.  He was playing stupid.  So we went back through the

23  bathroom then.

24    Q    When you say he was reaching, where was he

25  reaching?

24

1       A    Like between her legs.  I went to check to see

2   what he was reaching for.  So when I lifted the covers

3   up, ,,,I seen that her legs were parted open.

4       Q    Was she on her back or stomach?

5       A    On her back.

6       Q    What did she have on, do you remember?

7       A    She had on jean shorts and her underwear was

8   white and she had on a T-shirt.

9       Q    Okay.

10      A    Like night clothes, but they weren't really

11  night clothes.

12      Q.   How do you know that her underwear was white?

13      A    They wasn't tight shorts.  They were fitted,

14  but the bottom part -- you could see, like, underneath

15  them.  That's when I looked and saw --

16      Q    She had those shorts on when you --

17      A    Uh-huh.  She had them on.  That is when I

18  started crying because I was scared.  And he was like,

19  well, I'm fixing to go on and get ready for work.  He had

20  to be at work at eight o'clock.  It was around mid --

21  close to seven o'clock.  So he was getting ready for

22  work.

23           She woke up and I asked her, I said, do you

24  want to talk?  She said, uh-huh.  I said, has anybody

25  ever touched you in an inappropriate place?  She said,

1    no.  I said, you sure?  She said, huh-uh.  I said, are

2    you positive?  She was like, yeah.  I said, you know if

3    anybody touched you where you don't want to be touched,

4    you can tell me, Uncle Jon, you know, Uncle Cliff, or

5    your mamma, your grandma, or your brother.  I said,

6    because, you know, there is some perverts out here.  If

7    they touch you where you don't want to be touched, you

8    can tell them.  If they don't want to know, you can tell

9    the police or a school teacher or, you know, somebody

10   that can get help or whatever for you.  She was like, no,

11   not that I know of.  You know what I'm saying, that's

12   what she always said.  So I said, okay, but if anybody do

13   try you, you let me know.

14           So after that, the next day I got out of that

15   house and I called and I told Donna, you need to watch

16   Cliff around your daughter because he is touching her

17   where she don't need to be touched at.  She said, well,

18   how are you going to tell me some mess like that?  She

19   said, he must not be wanting you, and just talking crazy

20   stuff.  So I'm like, what kind of parent do that?

21           So I called her dad, which is Willie.  We call

22   him Beavy.

23       Q    Beavy?

24       A    Uh-huh.

25       Q    Do you know how to spell that?

26

1    A    B-e-v-y.

2    Q    B-e-a-v-y?

3    A    Probably.  I was like, Beavy -- he said,

4    what's up?  I said, I think your brother have a problem.

5    He was like, what's up?  I said, Donna is in the hospital

6    and you know that.  I said, we got the twins, I said, but

7    Cliff be touching your babies in inappropriate places.

8    And I said, he probably needs help or something because

9    I'm not cool with it.  And we have a daughter too, so I'm

10   not cool with it.  He was like, what you mean?  I was

11   like, get your daughter away from him as soon as

12   possible.  So the next day, I seen him in the store and he

13   had ████ with him.  He went and got her from Donna's.

14   Q    Did you ever see him actually touch her

15   vagina?

16   A    I just seen him reaching in the covers.

17   Because the bed -- when you walk in the room, the bed was

18   this way.  He was sitting right here with her feet this

19   way.  So she --

20   Q    So he was basically sitting at the bottom of

21   her feet?

22   A    Of her feet, yeah.  But her brother's back was

23   towards his back.  So even if he was up, he couldn't see

24   what he was doing to her.

25   Q    How old was she again?

1       A    Eight.  They were eight.

2       Q    Eight.

3       A    There was a time when I seen him when we were

4   in Donna's house on Cassat Avenue, and we walked in the

5   house and we were talking for a while and ████ came out

6   the room, and she got on his lap.  So she sat on his leg

7   first and then she scooted in the middle like this.  So I

8   was like, why are you sitting on his lap like that?  She

9   was like, he's just my uncle.  So her momma got upset

10  -- Donna got upset.  She said, ████, go take a bath

11  because you have school tomorrow.  She said, I told you

12  about sitting on his lap like that.  Cliff said, oh, she

13  cool.  That's my niece, she cool.  So she came from

14  taking her bath -- she came back up and then she started

15  bouncing on his lap, like right in the middle.  I said,

16  didn't your momma tell you to go in the room?  He was

17  like, she don't have to go nowhere.

18      Q    Did you ever see her try to touch him or

19  anything like that?

20      A    To me she was being a kid.

21      Q    It looks like back in January is when they

22  -- is when Donna called the police and said that ████

23  had told her that he had touched her inappropriately in

24  the past.  And then it wasn't until -- it looks like

25  June, the end of June, June 27th is when you called the

1    police and told them about the inappropriate behavior you

2    saw back when she was eight.

3            Now, the incident that you are talking about

4    with the police, the tickling, did you ever tell the

5    police about the other incident with the bedroom?

6        A    Yes.   That is when I got beat with the gun.

7        Q    You told them about that back then?

8        A    Uh-huh.   And DCF -- Donna said that I called

9    DCF on her, which I didn't, William did, the dad.   Like I

10   told her, I wouldn't call DCF on my worst enemy because I

11   don't like to see people's kids being taken from them.

12   But since he brought her name up, saying that she put the

13   passion mark on his neck, that's when Child Protective

14   Services got involved.   She thought I did it, but I

15   didn't.

16       Q    She thought you called DCF?

17       A    Uh-huh.

18       Q    Did ████, once she disclosed all of this,

19   did she ever tell you anything about it?

20       A    No, she hasn't.   I haven't seen them in a long

21   time.   I was working at St. Vincent's Family Medicine.

22   Donna was a patient there and I didn't know that until

23   she came in the lab one day to get her blood drawn.   She

24   was like, Shannie -- that's what they called me.

25       Q    Shann?

1      A      Shannie, S-h-a-n-n-i-e.  She was like,

2   Shannie, why you ain't tell me that Cliff was molesting

3   my daughter?  I said, do you remember that phone call

4   when I called you and told you that Cliff said that

5   [REDACTED] put a passion mark on his neck?  And you cursed me

6   out and you told me that if he said she did it, she did

7   it, and turns out he don't want your bad body ass.  I

8   said, do you remember that?

9          She tried to avoid all of that.  She was like,

10  but I just found out because [REDACTED] just been mean to

11  everybody and she hasn't been herself.  I said, that's

12  why, because he had been bothering her.  I said, if he

13  has been molesting her and touching her, it's because she

14  is asleep.  Because a lot of times Cliff would leave the

15  house and he would come home late.  I'll call him and

16  say, where you at?  He would say, oh, I'm at D's house.

17  I said, why you over there so late?  He said, I'm just

18  making sure she all right, you know.  She is not feeling

19  well.  She is sick.  So that wasn't really the case.  I

20  believe he would go -- One time Jacobi told me, he said,

21  Auntie Shannie.  I said, what?  He said, I'm mad at Uncle

22  Cliff.  I said, why?  He said, because every time he

23  comes over here he always go in the room and play with

24  [REDACTED] , but he don't come in here and play with me no more.

25  I said, well, I'm going to talk to him and tell him how

30

1    you feel.  He said, okay.  So the next time he went to

2    Donna's house, he played a game with him first and then

3    started playing with ████.

4         Q    When is the last time you talked to Donna?

5         A    It was on the phone, but I don't remember --

6    it was probably the beginning of this year sometime.  It

7    was around March -- probably March or April.

8         Q    Clifton hadn't been arrested yet when you

9    talked to her?

10        A    No.

11        Q    Besides talking to the police on that one

12   occasion back in June, have you spoken to them since

13   about this case?

14        A    No.  They said they was going to get in

15   contact with me.  If they needed me, the State Attorney

16   was going to talk to me.

17             I was talking to his grandma that --

18        Q    Whose grandma?

19        A    Clifton's grandma -- well, when you go to

20   somebody as a friend, and then you all of a sudden become

21   family, but she's, like, known him since he was a

22   teenager.

23             She was upset.  I said, Grandmamma, what's

24   wrong?  She said, I have to tell you something about

25   Cliff, but I'm not going to say nothing until I know he

1    is arrested because I don't want nobody to hurt him.  I

2    said, what he did?  She said, I will let you know when

3    the time is right.

4        Q    When was this?

5        A    This was, like, June -- probably June.

6        Q    Before or after you called the police?

7        A    After.  So I was like -- because I told her

8    about what happened because he went to her and said he

9    didn't beat me with the gun.  When I went to her house, I

10    had black, red, and green eyes, broken teeth, and all of

11    that stuff.  So she said he couldn't come back to her

12    house ever again because he lied to her.

13        So I found out that -- once he got locked up,

14    she was like, I told you once they catch him, I was going

15    to tell you why I was angry with him and why I hate him.

16    I won't give him two seconds of my time.  I said, why,

17    what's wrong?  She said, Cliff molested ███ when she

18    was --

19        Q    Who?

20        A    ███.

21        Q    ███?

22        A    ███ ███.  I said, huh?  She said,

23    yeah, that is why my grandbaby is gay.  So I was like,

24    are you serious?  She said, I know it hurts, but she

25    said, it's true.  She came to me only because she went --

1     ███████'s momma and Clifton is like this, they are tight.

2     Anything she wants or he wants, they are going to get it

3     for each other as if they was in a relationship.

4          She said when she was 12 years old, she -- I

5     talked to her, I asked her.  She said, I'm scared.  I

6     can't sleep.  I know he's in jail right now, but I'm

7     scared to go down there because I don't know what is

8     going to happen.

9          Q     Who told you that?

10         A     ███████.

11         Q     Okay.

12         A     I said, what you mean?  She said, I told  --

13    when I was going over there, I tried to tell my momma and

14    them and everybody what was going on, but, you know, they

15    were kind of like, you're crazy.  Because, you know, she

16    is kind of slow.  So she was like, I tried to tell them

17    that he used to be bothering me and they didn't believe

18    me.  My momma and him, they were best friends, so she was

19    like, girl, stop saying -- stop lying on that boy.  He

20    ain't doing nothing to you.

21         I said, how did he bother you?  She was like,

22    well, one day when my momma went to work, Cliff came in

23    my room, she said, and he took my virginity.  I said,

24    huh?  She said, I told him to stop, he wouldn't stop.  I

25    said, really?  She was like, yeah.  She was like -- and

1    this is how she talks, and then I thought I was pregnant

2    because I started bleeding.  That's when I believed her

3    because when your virginity is taken, you bleed a little.

4    She was like, I thought I was pregnant.  I tried to tell

5    my momma, but she didn't believe me.  She said, that is

6    why I told my grandma and that is the only person I

7    trusted.  She said, but I will go down there and talk to

8    the people if, you know, he don't come back and get me.

9    I said, he can't, he's in jail.

10            So her mom tried to make a police report for

11   her.  They told her, if you come down here, we are going

12   to lock you up because you knew about it and she told

13   you.  So they said --

14        Q      They told her they were going to put her in

15   jail?

16        A      Uh-huh.

17        Q      They told ████      that?

18        A      No, her mom.  They said if she makes a police

19   report for ████, they are going to put her in jail

20   because she knew about it.  If she came down there saying

21   that, oh, my daughter told me that this man molested her,

22   you know, and she didn't say anything, but now you want

23   to say something about it because he is in jail, you

24   know, they were going to get her.  So they told her, if

25   you come down here and make a report for her, we are

34

1    going to arrest you because you knew about it.

2        Q    So what did she do?

3        A    She stopped calling and made ███████ make her

4    own case.

5        Q    When is the last time you talked to ██████?

6        A    I talk to her on Facebook every now and then.

7        Q    What are her feelings about Clifton?

8        A    She don't like him.

9        Q    Did you ever see him show his penis to anyone

10   or --

11       A    That's one of the stories Donna told me at the

12   job.  She came to my job and she was like -- she said,

13   Shannie, I was sick and Cliff was staying with me.  She

14   said, I was sick.  She said, I was laying on the floor.

15   I had just took my medicine.  She said, and I was

16   throwing up.  I was so weak.  She said, Cliff went in the

17   bathroom and ███████ was coming out of the room.  She

18   said, he took his thing out and was just caressing it and

19   asking her, are you ready for 'big daddy'?  And she ran

20   and called her mom.  I guess she was tired of it.  So she

21   said she couldn't get up off the floor fast enough

22   because she was so weak and tired.  And she said she

23   cussed him out and told him to leave.  He left.

24       Q    How long did he live with them?

25       A    After he got out of jail from what he did to

1 me, I think he stayed for about, probably, six months.  I

2 don't know.

3   Q Now, the incident in 2006, the

4 pistol-whipping, from the time he was arrested until the

5 end of his sentence, was he in jail the whole time?  Did

6 he ever bond out?

7   A No, he didn't.

8   Q So he did about a year, then?

9   A Uh-huh.

10   Q Is that a yes?

11   A Yes.

12   Q Do you know what he told the police when they

13 asked him about it?

14   A Not at all.

15   Q You don't.  Have you read any of the police

16 reports or anything like that?

17   A No.

18   Q So did you contact the police or did the

19 police contact you?

20   A With the pistol-whipping?

21   Q No.  In June.

22   A They contacted me.

23   Q Okay.

24   A Because Donna asked me if she gave them my

25 name, will I speak, and I told her, yeah.

1      Q      Have you ever been arrested for anything?

2      A      Yes.

3      Q      For what?

4      A      A worthless check.

5      Q      Do you know what happened with that?

6      A      Adjudication withheld.

7      Q      So you got a withhold.

8      A      Uh-huh.

9      Q      Anything else?

10     A      I just got arrested for unemployment fraud.  I

11     got probation with that.  I was fighting in August.  I

12     went to jail for that, simple battery.  And I think

13     -- yeah.  I was purchasing a car from Men of God Auto,

14     and the tag expired because I was waiting on my hard tag,

15     and he wrote over the tag.  And the police said the tag

16     was tampered with, so he took me to jail.  He thought I

17     did it, but I didn't.

18     Q      What's your date of birth?

19     A      6/28/83.

20     Q      When did you plead to that unemployment

21     compensation fraud?

22     A      That was this week, Monday or Tuesday.  I'm

23     not -- it was just recently.

24     Q      Who is Tia Dozier?

25            MS. GALNOR:  D-o-z-i-e-r.

1      A    My son's cousin.

2      Q    Your son's cousin.  So one of Clifton's family

3   members?

4      A    No.

5      Q    Okay.

6      A    It's my youngest son.

7      Q    How is he a cousin -- or how is she a cousin?

8      A    My three-year-old is her cousin.  I have a

9   baby by her uncle.

10      Q    So you have how many kids?

11      A    Four.  I have two with Clifton.

12      Q    Okay.  But four kids total?

13      A    Total.

14      Q    Why do you have an injunction against her?

15      A    She put it on me.  Her uncle was staying

16   -- well, he was staying with me at the time and then he

17   left to go be with another woman.  He took all his stuff

18   to Tia's house.  I sent my son over there to give him the

19   rest of his stuff, and she threw it back down the stairs

20   and cussed my son out.  I asked her why she did that.

21   She was like, he don't stay with me.  And she called me

22   all kinds of names.  I told her -- I was like, well, go

23   ahead on, you know, because we stay in different

24   buildings.  She was cussing and doing all kinds of

25   cussing and fussing at me, calling me at my name and was

1    like, call your thousands of sisters because I know that

2    is what you are going to do anyway, but when I catch you,

3    I am going to whip your butt -- well, 'ass'. I was like,

4    whatever. So I called my mom because I was mad. And

5    then my mom came out there and my mom called my sisters

6    and they came out there. And so my oldest sister called

7    and asked -- she was like, what's wrong, what's going on

8    with you and my sister? That stupid bitch bringing shit

9    down here. I told her that my uncle don't stay here, he

10   stay with somebody else. She said --

11        Q    We are not talking about Clifton here. We are

12   talking about --

13        A    No. We are talking about Tia.

14        Q    Okay.

15        A    So they got into a fight. She came downstairs

16   talking about how she got into a fight, but she never hit

17   me at all. She got jumped by pretty much the apartment

18   complex, but she just said we did it because she knew our

19   names.

20        Q    What about your sister ▮▮▮, has she ever

21   been arrested?

22        A    No.

23        Q    What about Kenya?

24        A    Uh-huh.

25        Q    She has?

1    A    Uh-huh.

2    Q    Is that a yes?

3    A    Yes.

4    Q    What has she been arrested for?

5    A    Checks.

6    Q    Checks.  Is she in prison?

7    A    No.

8    Q    No.  I don't know why her name sounds really

9    familiar to me.

10        What kind of car did Clifton drive back when

11   █████ said that he did this?

12   A    An Acura Legend.

13   Q    Do you remember -- what did you say?

14   A    Acura Legend.

15   Q    Acura Legend.  Had you ever known Clifton and

16   █████ to fight at all?

17   A    No, ma'am.

18   Q    No.  Who is Mary Butler?

19   A    Grandma.

20   Q    Of?

21   A    Clifton -- █████████████ really.

22   Q    ███████████ what?

23   A    That's her real grandma.

24   Q    Okay.  Have they ever told you that they saw

25   Clifton and █████ fight?

40

1     A    No.

2     Q    Did Clifton try to discipline █████?

3     A    No.   That's the thing, I was never around him

4  that much when he was around Donna's house.   He always

5  left me at home.   I asked him, when are you going to let

6  me meet the family?   I don't know -- this was after four

7  years.   He was like, because I don't know how long we are

8  going to be together.   We have done been together for

9  four years now, you don't think it's time?

10    Q    Did █████████████ testify in the 2006

11  case?

12    A    No.

13    Q    Did she have anything to do with that case?

14    A    No.   She just decided to talk this year

15  because I told Grandma that -- Mary that he was in jail

16  for █████.   So now that he is in there for her, she

17  could talk.   And the same thing that -- I asked █████, I

18  said, why you never told me?   She said, because he was

19  going to kill me and my son at the time because we was

20  staying with him.   I said, if he kills us, he is going to

21  go to my momma's house and kill everybody in there.   So

22  █████ said the same thing.   I said, why didn't you tell

23  anybody?   She said, because he told me he was going to

24  kill my family and, you know, he was my momma's best

25  friend and they be together almost every day, so he

1    threatened me.

2        Q     Do you know if the kids, ▮▮▮▮ or anyone,

3    were allowed to watch any kind of sexual stuff on TV at

4    any time?

5        A     No.  One night I went over there to Donna's

6    house when she stayed on 9th -- it was 9th and Detroit in

7    the Paxton area.  I went over there one night and Cliff

8    was there.  And Breon Graden, the oldest boy, was in the

9    room and Cliff was in the room with him.  They was

10   watching a porn -- a flick -- a porno.

11       Q     Were the little kids around?

12       A     They were asleep.  Breon was grown, so he was

13   watching it with him.

14       Q     How old was Breon?

15       A     Probably 14 -- 13, 14.

16       Q     Did he ever bring girls in the house and have

17   sex with girls or anything like that that you are aware

18   of?

19       A     On one occasion I -- I don't know if they were

20   grown or -- but on one occasion I had -- when we broke

21   up --

22       Q     You are talking about Clifton?

23       A     Clifton.  He said he wanted to spend some time

24   with me and the kids, so we came to his house.

25       Q     Who was he living with?

1        A        By himself on Fredericksburg.  So we went over

2    there because he wanted me to twist his hair up.  So I

3    said, okay.  But the doorbell rung and he went out the

4    door.  So it was going on 30 minutes and he was still out

5    there.  So I looked out the window and he was talking to

6    a female.  So I opened the door and I asked him, well,

7    how long are you planning on staying out here?  He said,

8    I got to go.  So the girl stayed outside, and Donna at

9    the time, she was sitting on the couch because she was

10   sick.  She was just laying there.

11              So when I -- I thought something was wrong

12   really.  So I went and grabbed one of his guns because I

13   didn't hear nothing.  I peeked out the window and when I

14   saw that he was okay, I put it back.  So when he came

15   inside, he told the girl to come inside too.  I said, why

16   would you do that?  I said, you know I am here.  I still

17   care about you.  I said, I still have feelings for you.

18   Why would you do that?  You bring another female in my

19   presence.  He said, we ain't together, so what.

20              I told the girl, I said, you know what?  He

21   ain't no good man, I said, because when I was six months'

22   pregnant with my daughter, he gave me chlamydia.  So she

23   said, huh?  I said, here's the paperwork right here, and

24   I showed her the paperwork.  So the girl looked at the

25   paperwork, threw it down, and walked away, and then he

1    jumped on me again.

2         Q    Do you know if Breon ever brought any girls in

3    the house to have sex with?

4         A    No.  But I remember this one time when he was

5    talking to a younger girl -- I forgot her name, but she

6    was only 14 years old.  I asked her, I said, how old did

7    he tell you he was?  He said he was 21.  I said, you

8    don't think that's still too old for you to talk to

9    someone that is 21?  She was like, yes, ma'am.  I said,

10   you don't have to 'yes, ma'am' me.  I said, so what's

11   going on with you and him because I'm his babies' momma?

12   She was like, well, he come get me.  I spend the night

13   around there.  We have sex a lot and he sends me home.  I

14   said, does he give you money?  She said, no.  I said, are

15   you still in school?  She said, no.  I said, did he ever

16   convince you to go back to school and make something of

17   yourself?  She said, no.  He just comes and gets me.

18   When I call him, he comes and we just have sex all the

19   time.

20        When I went in there I noticed some little

21   -- she was a petite girl.  She was really small-framed.

22   So he was having sex -- she had underwear there and,

23   like, two or three outfits.

24        Q    Did you ever assault him with a gun?

25        A    No.

1       Q     I have to ask these questions.

2       A     I know.

3       Q     Was there ever a time that he was upset that

4    you didn't go to jail?

5       A     I never went to jail for him.

6       Q     No, I know that.  Did he ever call the police

7    and he thinks that you should have gone to jail, but you

8    didn't?

9       A     Yeah, he thought so.

10      Q     Do you remember what that incident was about?

11      A     We was arguing and he told me that he was

12   going to shoot me or something.  I told him that he

13   better stop making threats to me, because I know people

14   that have guns just like you've got guns.  So he thought

15   I was going to get arrested, but the police told us just

16   to stay away from each other for a while and calm down.

17   That is how people in relationships do, they get in

18   fights and then come and break up and get back together.

19           But he went downtown and got an injunction --

20   tried to get an injunction against me, but the judge

21   denied the injunction because he never produced -- he had

22   a permit -- he described me as a six-foot-something,

23   200-something-pound female.  And the judge was looking at

24   him and looking at me, saying, you described this woman's

25   identity wrong and then you expect for me to give you an

45

```
 1    injunction against a woman that is half your size.  I was
 2    about 125 pounds then.
 3         Q    Were you guys ever engaged?
 4         A    Nope.  But he told Donna -- the last
 5.   conversation I had with Donna, we was talking about
 6    everything that we could remember from me meeting her up
 7    until the time he did what he did to her daughter.  She
 8    was like, he did tell me he did want to marry you
 9    February 14, 2005.  On the 13th, that's when the incident
10    happened when he beat me because of what he said about
11    ███████.  So we never got married.  Everything that
12    happened between me and him, Donna knows about.
13         Q    Do you think Donna knew about this and never
14    said anything?
15         A    I think she did.
16         Q    Why do you think she would do that?
17         A    She wanted him for herself.
18         Q    What do you mean?
19         A    When I first met her she told me, you have a
20    good man.  I said, huh?  She was like, before you got in
21    the picture, I could call Cliff and ask him to bring me
22    something and even though I stay off of Jammes Road and
23    he stay in Sherwood, he would get on the motorcycle and
24    bring me whatever I want.  I just wish I had a man like
25    him.  I said, well, go get your own man because that one
```

1    is mine.  She was like, well, I don't want a man.  We are

2    just going to keep being friends as we are.  I was like,

3    well, okay.  So I really honestly believed she wanted

4    him.

5         Q    So you think she wanted to be with Clifton?

6         A    She did.

7         Q    Do you think they were ever together?

8         A    Probably so.  Because he would come around

9    sometimes -- I would be in front and him, her, and, like, .

10   her friends, they would all be in her room and close the

11   · door.  He would be laying on her bed and she would be

12   cleaning out his ears and just romancing him for some

13   reason.

14             MS. GALNOR:  Okay.  I don't have any other

15        questions.

16             MS. HIXON:  You have a right to do what is

17        called read or waive.  Did you have your deposition

18        taken last time?

19             You can basically read, which most people like

20        to waive.  She types everything up and you have to

21        make an appointment and go to her office and read

22        it.  You can't change anything.  She certifies under

23        oath that she has accurately transcribed everything

24        you say.

25             Do you want to waive?

1              THE WITNESS:  Everything I said, I believe.

2        I'll waive.

3              (Witness excused.)

4              (Deposition concluded at 3:40 p.m.)

5                          - - -

6    (3:41 p.m.)

7                      JOSE RUIZ,

8    having been produced and first duly sworn as a witness,

9    testified as follows:

10             THE WITNESS:  I do.

11                   DIRECT EXAMINATION

12   BY MS. GALNOR:

13       Q    Could you please tell me your name.

14       A    Jose Ruiz.

15       Q    And you are with JSO?

16       A    Yes, ma'am.

17       Q    How long?

18       A    Three and a half years.

19       Q    We are here today in the State of Florida

20   versus Clifton Brooks.  You probably know it as the CCR

21   number, which is 2012-9980.  It's my understanding that

22   you responded to the initial call back on January 4,

23   2012.

24       A    I did.

25       Q    Is that your only involvement in this case?

```
1      A      Yes, ma'am.

2      Q      And you wrote the General Offense Report?

3      A      Yes, I did.

4      Q      After writing that, you forwarded the case to

5    sex crimes?

6      A      Yes, ma'am.

7      Q      That was for further investigation on their

8    part?

9      A      Yes, it was.

10     Q      It looks like on Wednesday, January 4, 2012,

11   at about 2208, you were dispatched to 3939 MacGregor,

12   M-a-c-G-r-e-g-o-r, Drive in reference to a lewd act upon

13   a child.  Do you have a pretty good memory of taking this

14   report?

15     A      Yes, ma'am.

16     Q      Tell me who the first person you had contact

17   with was.

18     A      When I got there, I believe her mother was

19   there with her and the victim in this case.  And

20   basically they said that there was lewd acts upon her as

21   a child multiple times throughout her -- quite a few

22   years with her -- I believe it was her uncle at the time.

23     Q      Did she ever tell you exactly what the details

24   of the sex acts were?

25     A      She didn't go into specific details.  She just
```

*PAGE # 134 OF 144*

1    said that he did inappropriate stuff to her.

2         Q     What was her demeanor like when you talked to

3    her?

4         A     She was crying.  It looked like she had just

5    come out and told her mom about everything that had

6    happened.  She was pretty distraught when she was telling

7    me what was going on.

8         Q     What was the mom's demeanor?

9         A     She was the same.  She was angry and upset.

10        Q     Did the victim ever tell you why she waited so

11   long to disclose?

12        A     Not that I remember.

13        Q     Did she give you the years or the ages that

14   this occurred during?

15        A     I believe she did, but I don't remember if I

16   put it in my report or not.

17        Q     I see in your report it says, "The victim

18   said, 'My uncle would show me his penis and sodomize

19   me'."  Is that exactly what she said?

20        A     Yes, ma'am.

21        Q     She used the word "sodomize"?

22        A     Yes, ma'am.

23        Q     I guess, according to your report, it said,

24   "She said the subject was living with them between 2006

25   and 2009."

1      A      Correct.

2      Q      But she didn't necessarily tell you that

3   that's when the abuse occurred?  I guess I am a little

4   confused because it said, "She had been sodomized by her

5   uncle on and off for about three years."  And then the

6   next sentence says, "The subject was living with them

7   between 2006 and 2009."

8      A      It was probably worded improperly, but that's

9   the time frame that she believed that that was happening.

10      Q      But he no longer lived there at the time this

11   report was made?

12      A      Correct.

13      Q      Have you ever had any contact with the

14   suspect?

15      A      I did not.

16      Q      Have you ever had any further contact with the

17   victim?

18      A      No, I didn't.

19      Q      Have you ever had any contact with the

20   victim's mother?

21      A      No, I didn't

22      Q      Have you ever responded to any calls to that

23   house since that time?

24      A      No, ma'am.

25      Q      You've had no further involvement in this

51

1    case?

2          A     I have not.

3                MS. GALNOR:   I have no further questions for

4          you.

5                MS. HIXON:   Read or waive?

6                THE WITNESS:   I'll waive.

7                (Witness excused.)

8                (Deposition concluded at 3:43 p.m.)

9                               - - -

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

52

```
1              C E R T I F I C A T E   O F   O A T H

2

3    STATE OF FLORIDA )

4    COUNTY OF DUVAL  )

5

6        I, Heather King, Court Reporter, Notary Public, State

7    of Florida, certify that SHANTELL HARRIS and JOSE RUIZ

8    personally appeared before me on December 13, 2012 and

9    were duly sworn.

10

11   Signed this 2nd day of January 2013.

12

13

14

15

16
     Heather King
17   Notary Public
     My commission No.   EE213343
18   Expires July 2, 2016
     Bonded Thru Notary Public Underwriters
19

20

21

22

23

24

25
```

```
 1                    C E R T I F I C A T E

 2

 3       STATE OF FLORIDA )

 4       COUNTY OF DUVAL  )

 5

 6           I, Heather King, Court Reporter, do hereby certify

 7       that I was authorized to and did stenographically report

 8       the depositions of SHANTELL HARRIS and JOSE RUIZ; that a

 9       review of the transcript was not requested; and that the

10       foregoing transcript, pages 1 through 51, is a true

11       record of my stenographic notes.

12           I further certify that I am not a relative, employee,

13       attorney or counsel of any of the parties, nor am I a

14       relative or employee of any of the parties' attorney or

15       counsel connected with the action, nor am I financially

16       interested in the action.

17

18           DATED this 2nd day of January 2013.

19

20

21                     _____

22                     Heather King, Court Reporter

23

24

25
```

Jul 18 2014 1:40 PM

Filing # 16065366 Electronically Filed 07/18/2014 09:27:20 AM

IN THE CIRCUIT COURT OF THE
FOURTH JUDICIAL CIRCUIT, IN
AND FOR DUVAL COUNTY, FLORIDA

CLIFTON MCNEIL BROOKS,

    Defendant/Appellant,

v.

STATE OF FLORIDA,

    Appellee.

Circuit Case: 16-2012-CF-6884
1st DCA Case No. 1D13-1073

## SUPPLEMENTAL DESIGNATION TO COURT REPORTER
## AND DIRECTIONS TO THE CLERK

The Appellant, pursuant to the July 18, 2014, order of the First District Court of Appeal (attached), First District Administrative Order 09-1, and Section 27.51(1)(f), Florida Statutes, hereby designates the Official Court Reporter, to transcribe the depositions of ██████████ and ██████ ██████ taken October 31, 2012 as well as the deposition of Shantell Harris taken December 12, 2012, and file the original and two copies of said proceedings with the Clerk of Court, Duval County, Florida.

Pursuant to the First District Court of Appeal's order, the Appellant directs the Circuit Clerk to prepare one electronic and two hard copies of a Supplemental Record on Appeal to include the following:

1

APPEAL BILL: *JAC*

ATTORNEY: *Mauer*

DATE REC'D: *7-18-14*

NOTIFIED BY: *J*

DATE DUE: *8-7-14*

1. A transcript of the depositions of Loretta Alexander and Ja'Cori McLauren, taken October 31, 2012 as well as thye deposition of Shantell Harris taken December 12, 2014;

2. A copy of these directions.

Please prepare and forward an electronic Supplemental Record on Appeal to Hon. Jon S. Wheeler, Clerk, First District Court of Appeal, 2000 Drayton Dr., Tallahassee, FL 32399-0950; and serve hard copies to Hon. Pamela Jo Bondi, Attorney General, The Capitol, Tallahassee, FL 32399-1050, and Hon. Nancy A. Daniels, Public Defender, Second Judicial Circuit, Leon County Courthouse, 301 South Monroe Street, Suite 401, Tallahassee, FL 32301, on or before August 14, 2014, in accord with the order of the First District Court of Appeal.

2

## CERTIFICATE OF SERVICE

I HEREBY CERTIFY that this document was provided via the Florida Courts E-Filing Portal to the Clerk of Court, 501 W Adams St., Jacksonville, FL 32202-4603; to Trisha Meggs Pate, Office of the Attorney General, at crimapptlh@myfloridalegal.com; to Julie Ferguson of Official Reporters, inc and, by US Mail, to appellant, Clifton McNeil Brooks, DOC # 135510, Mayo Correctional Institution Annex, 8784 U S Hwy 27 W, Mayo, FL 32066-3458, on this date, July 18, 2014.

Respectfully submitted,

NANCY A. DANIELS
PUBLIC DEFENDER
SECOND JUDICIAL CIRCUIT


/s/ Joanna A. Mauer
JOANNA A. MAUER
Assistant Public Defender
Florida Bar No. 763251
Leon County Courthouse
301 South Monroe Street, Suite 401
Tallahassee, FL 32301
850-606-8529
joanna.mauer@flpd2.com

ATTORNEY FOR APPELLANT

3

## II.   REPORTER'S ACKNOWLEDGEMENT

The foregoing designation was served on ___7-18-14___
and was received on ___7-18-14___.

Satisfactory arrangements *have* (✓) *have not* ( ) been made for payment of the transcript costs.   These financial arrangements were completed on ___7-18-14___.

The number of trial or hearing days is ___depo TWO___.   The estimated number of transcript pages is ___100___.

The transcript(s) will be completed on ___8-7-14___
or an extension of time is needed until _____.

Completion and filing of this acknowledgement by the court reporter constitutes submission to the jurisdiction of the court for all purposes in connection with these appellate proceedings.

The undersigned court reporter certifies that the foregoing is true and correct and that a copy has been furnished by mail (✓) hand delivery ( ) this ___18th___ day of ___July 2014___, to each of the parties or their counsel.

Date: ___7-18-14___

Official Reporters, Inc.
201 E. Adams Street
Jacksonville, FL 32202

**DISTRICT COURT OF APPEAL, FIRST DISTRICT**
**2000 Drayton Drive**
**Tallahassee, Florida 32399-0950**
**Telephone No. (850)488-6151**

July 18, 2014

CASE NO.: 1D13-1073
L.T. No.: 16-2012CF006884-AXXX

Clifton Brooks                    v.           State of Florida
_____               _____
Appellant / Petitioner(s),                    Appellee / Respondent(s)

**BY ORDER OF THE COURT:**

Appellant's motion filed July 16, 2014, seeking to supplement the record on appeal with the depositions taken on October 31, 2012, and December 13, 2012, is granted. Counsel for movant shall ensure preparation and transmittal of the supplemental record on or before August 14, 2014, and time for service of the initial brief is extended to 30 days following transmittal of the supplemental record.

**I HEREBY CERTIFY** that the foregoing is (a true copy of) the original court order.

Served:

Hon. Pamela Jo Bondi, A. G.        Hon. Nancy A. Daniels, P. D.        Joanna Aurica Mauer, A. P. D.
Glen P. Gifford, A. P. D.          Clifton Brooks                     Hon. Ronnie Fussell, Clerk

am

JON S. WHEELER, CLERK

## CERTIFICATE OF CLERK

STATE OF Florida,                                  16-2012-CF-006884-AXXX-MA
COUNTY OF DUVAL                                    1D13-1073

I, RONNIE FUSSELL, Clerk of the Circuit and County Courts for the County of Duval,
State of Florida, do hereby certify that the foregoing pages 01 to 144 inclusive contain a
correct transcript of the record of the judgment in the case of STATE OF FLORIDA vs.
CLIFTON MCNEIL BROOKS and a true and correct recital and copy of all such papers
and proceedings in said cause as appears from records and files of my office and that have
been directed to be included in said record by the directions furnished to me.

SUPPLEMENTAL VOLUME 3

In Witness Whereof, I have set my hand and affixed the Seal of said Court this 21st day of
July, A.D. 2014.

RONNIE FUSSELL,
CLERK OF THE CIRCUIT AND
COUNTY COURTS OF DUVAL
COUNTY

BY  SANDY C. CONNOLLY
    Deputy Clerk

501 West Adams St. Room 1262
Jacksonville, FL 32202
(904) 255-2000
Email:sandy.connolly@duvalclerk.com

